THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUNNESS SANCHEZ, DOWLATEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUNTIN PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUNTIN PAGAN, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURRUMENDI SOTO, RODERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURUNG LUHRING, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURUNG LUHRING, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSMAN CAMACHO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAFON CENTENO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTARRA ALVAREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTARRA NEGRON, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIEREZ PEDRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIEZ ROSARIO, JUAN DE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRE ALVELO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRE TORRES, ASHLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRE Z CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRES AGUILAR, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRES MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRES RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRES TORRENT, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ACEVEDO, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ACOSTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ACOSTA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALAGO, IDSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALICEA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALMODOVAR, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALMODOVAR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALVARADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALVELO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ AMIEIRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ANDUJAR, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ANIL, MONTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ARQUIZONI, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ AYMAT, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BAEZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BAEZ, GRETCHEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BARRIOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BONILLA, DILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BONILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CABALLERO, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CABALLERO, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CABALLERO, MILAGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CABAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CALDERON, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ CAMACHO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, ZAPHYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMPOS, LEICHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CARABALLO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CARTAGENA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CASTILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CENTENO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CEPEDA, HOLLISTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CINTRON, PEDRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CLASS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CLASS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CLEMENTE, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLLAZO, LETICIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLLAZO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLLAZO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLLAZO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLÓN, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, ORTOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CONCEPCION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CORREA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CORTES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CORTES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COSME, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CRUZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CRUZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CUBERO, NISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CUBERO, NISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CURET, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESU, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, ALEX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DE JESUS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DEL ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DEL ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DELGADO, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DIAZ, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DORRINGTON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ECHEVARRIA, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESCOBALES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESPIET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESPINOSA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESTELA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FALU, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FELICIANO, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FERNANDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FERNANDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FERNANDEZ, THAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FERRER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FERRER, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FIGUEROA, GILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FIGUEROA, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRED, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRED, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRED, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GABRIEL, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GALANG, GINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, SAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GARCIA, YAMIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GOMEZ, DAFNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GOMEZ, INES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GOMEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ GUADALUPE, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUADALUPE, MORAYMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUILLEN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUTIERREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUZMAN, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUZMAN, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUZMAN, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ, DAGMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ, DAGMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERRERA, HAYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HEVIA, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HUILA, ALIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ IRIZARRY, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ IRIZARRY, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ IRIZARRY, LIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ IRIZARRY, NELWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JAIME, ANIRAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JAIME, DISRAELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JIMENEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JIMENEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JIMENEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JORGE, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JORGE, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LABOY, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LACOURT, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LATORRE, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LEBRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LEON, EDUARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LEON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LIBOY, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LIBOY, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, MARGARITA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LUGO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MALAVE, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARCANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARIANI, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARRERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, MATILDE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ MATIAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATOS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MATTEI, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MEDINA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MEDINA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MENDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MIRABAL, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MIRANDA, ADOLPHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MOLINA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MOLINA, KIANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MONTALVO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MONTANEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MORAGON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MULERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MUNIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NADAL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NEGRON, CARLOS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NEGRON, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NUNEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NUNEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OJEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OLIVERAS, RHAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OROZCO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OROZCO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, ALEX JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, JAVISH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OTERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ PABON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PACHECO, MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PADILLA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PADILLA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PADIN, SUHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PAGAN, CANDIDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PELAEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PELLOT, CRUCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PERALTA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PIET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ QUETGLAS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ QUEZADA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ QUILES, BETHZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ QUINONES, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RAMIREZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RAMOS, AVELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RAMOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIOS, CARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIOS, LEENELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIOS, LEENELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, YUVESTHSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROCHET, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, EDDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, JANET C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, LYDIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, NORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, NORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, OMAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, YARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROIG, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMAN, CARYVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMAN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMERO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMERO, ERIC JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMERO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ ROSA, SHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, ROSALYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUEDA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUEDA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, MARIANO GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANCHEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANDOVAL, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANJURJO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANJURJO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANJURJO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANJURJO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SERRA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SERRA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SIERRA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOLANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOTO, JAMIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOTO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SUAREZ, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TEISSONNIERE, ROXANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, ENERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, ENERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TORRES, ZULMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ TRAVAL, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ URRUTIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ URRUTIA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ URRUTIA, YARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ URUTIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VARGAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VAZQUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VAZQUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELAZQUEZ, DANIEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELAZQUEZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, KESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VICENTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VILLANUEVA, ELBA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VILLANUEVA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ WILLIAMS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ WILLIAMS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ZAYAS, FEBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZCALDERON, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIEREZDESA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZKERCADO, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZMELENDEZ, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZROSARIO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERRREZ, WILBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIIRREZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTUERREZ MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, NELSON B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACOSTA, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN ALBELO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALBERTORIO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALBERTORIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALBIZU, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALEJANDRO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALEJANDRO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALGARIN, NELSON C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALICEA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALICEA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALMANZAR, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALMODOVAR, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALMONTE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALMONTE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALONZO, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVAREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVAREZ, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVIRA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AMARO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AMARO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ANDINO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ANDINO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ANDINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN APELLANIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN APONTE, BRYAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN APONTE, FABIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AQUILES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AQUILES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARBELO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARCE, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARIAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARIZMENDI, MANUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, AISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, SAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AVILA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN AVILES, LOYDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AYALA, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AYUSO, NORA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BACO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BADILLO, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BADILLO, DEBORAH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BADILLO, DIANNE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BADILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BAEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BAEZ, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMÁN BAIGÉS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BAIGES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BARBOSA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BARBOSA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BARTOLOMEI, MARIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BATISTA, YASMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BELTRAN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BELTRAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BENITEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BENITEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BENTEZ, REY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERNARD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERNARD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, LERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, LERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, ANA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BETANCOURT, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BONILLA, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BOSCH, EDITH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BOSCH, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BOSCH, LILY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BRUNO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BRUNO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BRUNO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BRUNO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BURGOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BURGOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BURGOS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BUTLER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CABAN, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN CABRERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CABRERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CABRERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CABRERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CABRERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALCANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALCANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALDERO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALDERON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALERO, GISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALERO, GISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CAMACHO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CAMACHO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CAMACHO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CAMERON, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CANALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CANALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CANDELARIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CANDELARIO, DENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CANDELARIO, DENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARABALLO, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARABALLO, MARYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARABALLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASCO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASQUILLO, ARNALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASQUILLO, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASQUILLO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASQUILLO, YEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRERAS, YARIT I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRERO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARTAGENA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASADO, GLENLIVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASANOVA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASAS, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASIANO, ENEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTILLO, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CATALA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CENTENO, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CENTENO, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CEREZO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CHAMORRO, DANIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN CHAPARRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CHAPARRO, YALEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, AIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, AMBAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, JORGE ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, LESVIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, SUSANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CLASS, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CLAUDIO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CLEMENTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CLEMENTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, GLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, ERIC FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, MARIELY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, SALUSTIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CONCEPCION, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COPPIN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORREA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORREA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORREA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, EDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COSME, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COSME, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COSME, WALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN COSME, WALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COSME, WILLIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COTTO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRESPO, SHEILANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRESPO, SHEILANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CROSAS, ISAMARIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, BILLY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, MARYORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, RAISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, YINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUADRADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUADRADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUADRADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUADRADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUADRADO, RUBIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CUEVAS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CURET, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, ANNIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, SIGFREDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DAVILA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE GONELL, VILMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN DE JESUS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE JESUS, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE JESUS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE JESUS, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE JESUS,GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE LA PAZ, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE LA PAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE LEON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE LEON, YELEISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DE ROSA, GRISMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DELGADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DELGADO, MARISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DEMORIZI, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DESPIAU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, CLARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, HECTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, JENSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, MAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DUMONT, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ECHEVARRIA, LOUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCALANTE, VANESSA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCALERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCAPA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCOBAR, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCOBAR, JUAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCOBAR, JUAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESCOBAR, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESMURRIA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESMURRIA, JUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESMURRIAS, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESPADA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESPADA, SAULO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESQUERDO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESQUILIN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTAVILLO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTAVILLO, MAYREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTAVILLO, MAYREL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN ESTEVA, CHRISTIAN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTRADA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTRADA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTRELLA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTRELLA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FALCON, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FEBO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELICIANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELIZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELIZ, MARYRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERNANDEZ, CANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERRER, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, DAPHNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, JANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, JANE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, JANEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, JANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONALLEDAS, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONT, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONT, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONT, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONTANEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FONTANEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN FOURNIER, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FRADERA, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FRAGOSO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FRANCISCO, FRANKLIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FRANCO, YAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FRED, MORAYMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FUENTES, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FUENTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FUENTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FUENTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FUENTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GALAN, DELIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GALARZA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GALINDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GALLOZA, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, ANGELES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, DESIREE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GARCIA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GASTON, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GENOVA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GIRAUD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GOMEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GOMEZ, HILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, GERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, GERMAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, LUZ AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, YERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GORDIAN, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GREEN, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GREEN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GREEN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GREEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUTIEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, JOACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HAU, ROBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNAIZ, ANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, BORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, CATALINA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, JUSTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN HERNANDEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, ROSELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, SHEMIREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERRERA, GINALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERRERA, GINALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HIDALGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HIDALGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HUERTAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ISAAC, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JIMENEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JIMENEZ, MAGALI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JORGE, ULISES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JUAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JUAN, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN JUSTINIANO, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LABOY, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LABOY, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LABOY, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LAUREANO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LAUREANO, LEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, ALBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, GLORIMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEBRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LEON, JUDYBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LIMA, ROMELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LLERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LLERAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LLUBERES, ESTELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ DE VICTORIA , RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ DE VICTORIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ DE VICTORIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, GERSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JENNEFFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENTE, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LORENZO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOZADA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUCERO, FELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUCIANO, WALDELTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, FRANK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, HERBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUNA, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUQUE, ILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUQUE, ILIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MACHADO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MACHUCA, DAYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MACHUCA, DAYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MAISONET, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN MALDONADO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, DARNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARCANO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARIANO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARQUEZ, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARQUEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, DAWI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTI, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, AGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, NAHIR DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, NUBIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, XAYNARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, ELYNATTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MAYSONET, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN MAYSONET, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MAYSONET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MAYSONET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDRANO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MELENDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MENDOZA, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERCADO, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERCED, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERCED, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERCED, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERCED, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERLY, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, ALBA CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, EDUARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, EDUARDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MILLAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIRANDA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIRANDA, BEATO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIRANDA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MOLINA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MOLINA, MAIRIM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MOLINA, MAIRIM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTALVO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTERO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN MONTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTESINO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTESINO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, KEYLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORAN, CARMEN TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORENO, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MULLER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, FRANCESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUNOZ, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MUQIZ, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MURRIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MURRIA,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MURRIN, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NARVAEZ, NEYSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NATAL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NAVARRO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NAZARIO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ANABER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ANABER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN NEGRON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, MIRRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ROBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, JOSHUAHNINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NOGUERAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NOGUERAS, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NOGUERAS, JUDI DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NUNEZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NUNEZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NUNEZ, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NUNEZ, LEIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NUNEZ, LEIRA AMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCASIO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCASIO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCASIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCASIO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, MAUREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLAVARRIA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLAVARRIA, LESVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLAVARRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLAVARRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLAVARRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVERAS, JOEL AMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVERO, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN OLIVO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OLIVO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ONEILL, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ONEILL, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORAMA, NATALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, ARRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, CLAUDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, MARYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, THASHIRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OTERO, ALVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PABON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PABON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PABON, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PABON, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PACHECO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PACHECO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PACHECO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PANTOJA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PANTOJA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN PARES, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PARRILLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PASTRANA, IVIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PELLOT, IVONNE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PENA, ALEJANDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREIRA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ADRIAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, EIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ERIKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, IDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, IVETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, NILZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PINELA, KOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PINELA, ZASHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PINTOR, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PINTOR, RHODIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PLAUD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN POLLOCK, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, ADELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN QUINONES, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONES, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN QUINONEZ, HERMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMIREZ, LEOMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMIREZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMIREZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, CYNTHIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, JANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REGALADO, ALBIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RENTAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RENTAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RENTAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, LEICHELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, LEICHELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, MILTON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, SOL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, ARMYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, HELGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIUS, PATRICIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIUS, ROLANDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVAS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ADDIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, AMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CINTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ELSALIZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JAXIRY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JEANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, KEIIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, LIZ JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN RIVERA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MAYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, RICHARD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, STEPHANIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROBLES, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUE, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, CELICITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, DIANA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, EDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ELSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, GERSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, JOSELIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LYZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, NORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, REYNALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ZULMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIQUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROJAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROJAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROJAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROLON, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMERO, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMERO, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMERO, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSA, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, INDIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, ENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, ENA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN ROSARIO, HEIDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, JAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, MAGDALENA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RUIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RUIZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RUIZ, GRETMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RUIZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SALAMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SALAMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SALGADO, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, GERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, NORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANJURJO, DILEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANJURJO, GUZTAVO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANJURJO, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANQUIZ, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, AMARILYN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, AMARILYN CH. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, LOAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, MELVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, NORAH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, ROSELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SEGUI, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SENQUIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, RYMIAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN SILVA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SILVESTRE, JEANNIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOLANO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOLER, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SONERA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOSA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOSTRE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOSTRE, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOSTRE, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, HAIRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, WENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN STEWART, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN STEWART, ISMAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAREZ, NAYREL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAREZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAREZ, YUDI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUAZO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUSTACHE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, EVELYN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, LYDIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, RUTHBERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, TERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, XAVIER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TOSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TOZADO, TANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRABAL, KRITZELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRABAL, KRIZIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRINIDAD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRINIDAD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRUJILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRUJILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN UBILES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN UGARTE, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VARGAS, FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, ITZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, TAYSHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, ADIANIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, HEXOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, HEXOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN VELAZQUEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELAZQUEZ, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELAZQUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ANAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ARMINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ERNICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, IBIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, MARIANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, MARIANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VENTURA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VICENTE, GLORIVEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VICENTE, GLORIVEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIDAL, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIDOT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIDOT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIERA,MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLANUEVA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLANUEVA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLANUEVA, NELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLARONGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLARONGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLARONGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLEGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIRELLA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIRELLA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIROLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN YEJO, CATHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAMBRANA, LIZBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAPATA, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, HECTOR IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ZAYAS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, ANGELLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, BENILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, HUGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, WAYNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, ZAIDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANALBERT, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANAPELLANIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANBELTRAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANBELTRAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANMONTANEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANSANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANSOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMANVELAZQEZ, REINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZZARDO GOODBODY, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYNET HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYNET HERNANDEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAACK PIZARRO, MARIEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABER CRESPO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABER CRESPO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HACKER LOPEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK ANAYA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BELMONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BELMONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BELMONTE, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK CARDONA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK CARDONA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK COLLAZO, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK COLLAZO, DILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK COLON, ENEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK CRUZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK DOMINGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK DONES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HADDOCK GOMEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK GOMEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK JIMENEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK JIMENEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK JIMENEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK LOPEZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK MONTES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK OCASIO, FRANCIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK ORTIZ, VIRGEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA III, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RODRIGUEZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK SANCHEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK SANZHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK SOTO, CORINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VAZQUEZ, GERIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VAZQUEZ, GERIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VAZQUEZ, HILTON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VAZQUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VELEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VELEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADPCK RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAESEBROUCK ORTIZ, VERONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGER, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGGARD GALINDEZ, MISTY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGGARD GALINDEZ, MISTY DAWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGGETT BRIGANTTY, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGMAN ESCABI, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGMAN ESCABI, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAHN ROSA, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAHNEL SKIELKA, THORSTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAIFA MONTALBAN, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL COTTO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL MARTORANI, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL RAMIREZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL RIVERO, MARY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL, HANZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLEY JULIA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLINGQUEST TORRES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLMAN ISLA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALVIN VALENTIN, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON COLON, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON MORALES, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON MORALES, MARI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON RIVERA, ZAMIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMOND CRUZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMOND CRUZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMOND CRUZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE CARMONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE CASTRO, LOURDES MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE CIRINO, AHAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE COLON, FRANCIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE COLON, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE COLON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DAVILA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DAVILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DAVILA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DIAZ, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DIAZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE ENCARNACION, JENDRICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE FEBRES, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE GARCIA, JAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE HANCE, FELIX MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE HANCE, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE HANCE, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE LLANOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE LLANOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE LOPEZ, ANABELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE MEDINA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE MEDINA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE QUINONES, JO ANN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE QUINONES, JO ANN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCEBATISTA, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCECOLLAZO, JOEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDLER RUIZ, ANDREA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANI HERNANDEZ, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNAN, JASON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARBO COLON, HENRIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARGROVE CORDERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIGAN MARTINEZ, RAYSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRINGTON, EILEEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS LEVICH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON CRESPO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON ESPADA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON HERNANDEZ, JOSEPHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON RIVERA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON ROYO, GLEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIZON LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HART GOICOECHEA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HART GOICOECHEA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HART GOICOECHEA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HART NOUEL, JULIEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HART NOUEL, JULIEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFIELD BERMUDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTU RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTU, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASBUN MADERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAM CABRAL, TISHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN CAMACHO, ABDEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN MELENDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN RIOS, ENCIJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN ZAIDAN, ROSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSELMAYER LEBRON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSON DELGADO, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCH MARTINEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCH MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCHETT ISAAC, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCHETT ORTIZ, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCHETT SUAREZ, PAULETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCHETT SUAREZ, PAULETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATELY VILAR, NATHAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATTON NEGRON, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAU ROSA, MARTA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAUCE DIAZ, MARI DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAVER BERMUDEZ, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAVERCOMBE BYAM, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAVERCOMBE VILLANUEVA, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAWATMEH, ZAID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES ALVARADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES ALVARADO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES ANTONSANTI, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES MENA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES RAMOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES RAMOS, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYES TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZA SMITH, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL MARIN, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL MARIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL MARIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEARTSILL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHERLY WALLIS, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHERLY WALLIS, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBENGONZALEZ, DROADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBENGONZALEZ, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AREIZAGA,MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIL SALGADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELD GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELD GONZALEZ, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEMPHILL CARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENANDEZ MILLET, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENANDEZ VEGA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENCHY GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDERSON LOZADA, CLIFTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDERSON LOZADA, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDERSON LOZADA, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRICK CRUZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRICY DELGADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIGUEZ GONZALEZ, VICT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ ALMODOVAR, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ BARRAZA, JANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ BARRAZA, JANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CABRERA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CACERES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CAMINERO, MAXIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CANCEL, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CARMENATTY, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CASTILLO, RAMONA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CINTRON, ANDRES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ DAVILA, XAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ DAVILA, XAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ DE JESUS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ DE JESUS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ GONZALEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ HENRIQUEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ LIQUET, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MARRERO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRIQUEZ MARRERO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MARRERO, GLADYS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MATIAS, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ OCASIO, OLGA MARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ OLMEDA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ OTERO, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ OYOLA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ QUINONES, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RAMOS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RAMOS, RAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ REDONDO, ELSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RODRIGUEZ, SELVA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ ROSADO, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ ROSARIO, DIGNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ ROSARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ ROSARIO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ SANTIAGO, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ SANTOS, ZULEYKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VAZQUEZ, GISSELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VAZQUEZ, GISSELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VEGA, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VELAZQUEZ, AIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VELAZQUEZ, NIDZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VELEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ VIDAL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, GYAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, RADAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, SONNIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, SONNIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRRICY BAERGA, NAIHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BABILONIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ANDINO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CENTENO, ROY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY HUMPHREYS, AWILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RUIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RUIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENSON FIGUEROA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENSON VERA, VICTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT CLEMENTE, ROXSAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEREDIA ACEVEDO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ALAMO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ALICEA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA AVILES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA AVILEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA AYALA, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BONILLA, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BONILLA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BONILLA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BURGOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CABASSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CABASSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CALOCA, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CANCEL, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA COLLAZO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA COLON, EUNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA COLON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CORDERO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CORDERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CORTES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CORTES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CORTEZ, FREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CRUZ, FRANCYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CRUZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CUADRADO, MAIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA DEL RIO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ESTEBAN, MARIA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FARIA, CALEB E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FARIA, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FERNANDEZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FIGUEROA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FIGUEROA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FUENTES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GOITIA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GOITIA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, ISAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, LOURDES P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, LUCIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEREDIA GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, YAMINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA HERRERA, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA HERRERA, VICENTE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA JUARBE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA JUARBE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA JUARBE, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA LOPEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA LORENZO, JANNAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MAISONET, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MANGUAL, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARCANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARCANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARCANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARTINEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARTINEZ, EFIGEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MEDINA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MEDINA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MEJIAS, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MONTALVO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MORALES, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MUNIZ, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA NARVAEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA NEGRON, EDNA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA NEGRON, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA OQUENDO, DORISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PABON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PACHECO, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PACHECO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PACHECO, SILKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PAGAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PAGAN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PAGAN, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ, ALBERTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ, DIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ, DIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RAMOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEREDIA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, MARIE LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, NAISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, FLORIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, SUDHEY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SANTOS, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SERRANO, ANICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SERRANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SIERRA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SOTO, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA TOLEDO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VARGAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VARGAS, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VEGA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VELEZ, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VIGO, CLAUDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VIGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VIRUET, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA, GLENNYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREIDA CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERENCIA FERRER, JANICE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERENCIA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERGER MONTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIQUEZ AYRBAR, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN HORN, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA ESPADA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA GRAJALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA MORALES, HERMIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA TORRES, JESUS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDAS PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA BADILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMINA CAJIGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA CAJIGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA CHICO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA GONZALEZ, EXPEDITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA GONZALEZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA HERMINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA HERMINA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA HERMINA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA LUGO, EMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA RIOS, IOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA ROJAS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA ROJAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA ROJAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA SANTIAGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ACEVEDO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERN NDEZ TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ CARDONA, CHERYL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ CASILLAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ CASILLAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ FERRER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ FIGUEROA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ FUENTES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ GERENA, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ GUZMAN, NAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ HERNANDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ LUCENA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ MENENDEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ORTEGA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ORTIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ OTANO, TOMASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ RIOS, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ ROSARIO, DELMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADNEZ DAVILA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIS OYOLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ACOSTA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ACOSTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ AGOSTO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ALVAREZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNAIZ BETANCOURT, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ BETANCOURT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ CARRASQUILLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ CONCEPCION, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ CONCEPCION, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ CORTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ DELGADO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ GARCIA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ HERNANDEZ, HANNIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ISAAC, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ LLORENS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ LLORENS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ LOPEZ, TAHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ LOPEZ, TAHE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ TRINIDAD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ TRINIDAD, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ TRINIDAD, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ TRINIDAD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ TRINIDAD, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ WILLIAMS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN. RODRI., CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANADEZ CALCERRADA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANADEZ MORALEZ, SHEIDI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANADEZ RAMIREZ, LILLYNETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANADEZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANADEZ ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDES, TITO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ  COLON, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ  VEGA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ., RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABAD, AIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABAD, AIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABRAMS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABRAMS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABREU, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ABREU, LILLIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ENILDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ENOC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, YAREILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, YARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, ELLIOT S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, ELLIOT S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADAMES, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADAMES, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ADORNO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, EDISAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADORNO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, NECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUAYO, DELIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUAYO, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUAYO, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUAYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUDO, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUILAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUILAR, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALAMO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALAYON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALAYON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALBELO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALBELO, NORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALBERTO, ERINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALBINO, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALBINO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALCAZAR, MAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALDARONDO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALDEA, MAYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALDIVA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEJANDRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEMAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEMAN, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ALEMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALFONSO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALFONZO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALFONZO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALGARIN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALGARIN, JOAO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALGARIN, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALGARIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALGARIN, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, ALMEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, GIZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, KEISHALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALIER, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALINDATO, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALLARD, JEANNIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALLENDE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALLENDE, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMEYDA, WILMARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, JEANNETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, NOHEIRAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMODOVAR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALOMAR, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALOMAR, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALOMAR, SYLVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALONZO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALSINA, BERNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ALVARADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, EDNITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVELO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVELO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVERIO, JAVIER JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMADOR, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMADOR, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMADOR, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMALBERT, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMARAL, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMARO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMARO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMARO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMARO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMEZQUITA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMEZQUITA, LISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMILL, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANAYA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANAZAGASTY, ZAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDALUZ, HEIDI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDALUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDALUZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDINO, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDINO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDINO, KATTY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ANDINO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDINO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDRADES, WILMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDUJAR, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDUJAR, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDUJAR, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANGUEIRA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANGUEIRA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANGUEIRA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ALECHCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ALECHCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ALEX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ALEX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, EVELYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AQUINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AQUINO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARBELO, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARBELO, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCAY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARENAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, ELMER Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, LESMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AROCHO, LESMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ANDRES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, NILDCYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARTIGAS, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARTIGAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ATILANO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AUBRET, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVECEDO, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, BETSY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, ELIEZER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, JOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, AILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, AILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AYALA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, LILLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BABILONIA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BABILONIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BACO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BACO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BACO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, NELZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BADILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAERGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, EDNA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, MAYBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BALASQUIDE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BALASQUIDE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARBOSA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARBOSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BARRETO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, IDILEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, IRMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, NELSON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, WILNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRIOS, LETISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARROSO, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARROSO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARROSO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARROSO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARTOLOMEI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARTOLOMEI, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARTOLOMEI, NICOLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARTOLOMEI, ZAHIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BASANEZ, TERESITA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATALLA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATALLA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATALLA, IRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATALLA, IRSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, HYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAYON, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAYON, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAYRON, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAYRON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BEABRAUT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BEABRAUT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BEABRAUT, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELEN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELEN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELEN, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELENI, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLBER, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLBER, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLBER, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLBER, TOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLIDO, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BELLIDO, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELLO, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, HARRY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, NANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, OMAR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENEJAM, EVERLIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, RAYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERCEDONY, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERCEDONY, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERDECIA, TARMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERDECIA, TARMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERGODERI, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, NELIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERMUDEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, KRISMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, MELIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, DEYAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BETANCOURT, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, JAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIANCHI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIANCHI, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIANCHI, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIANCHI, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIANCHI, YEIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BIRRIEL, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BISBAL, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BLANCO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BLAS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BLONDET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOBONIS, NAYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOCACHICA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONET, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONET, YADDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONETA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BONILLA, ZULEIKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BORDADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BORGES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BORRERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BORRERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUE, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUE, RESTITUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUES, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOSQUES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOURDON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOURDON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOURDON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BRIGNONI, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BRIGNONI, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ BRUNO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BRUNO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BUJOSA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BUJOSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BUJOSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BULTRON, DORA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, EFRAIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, YOLIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, ZYDNIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABALLERO, LENNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABALLERO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, RUTHMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABIYA, LEYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABIYA, LEYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABIYA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CABRERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, JORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, MARIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAJIGAS, MARIELA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALCAGNO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALCANO, WAYLENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, ABIMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, GENESIS WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, OLGA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, STEPHANI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALDERON, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALERO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALO, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CALZADA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, BAYREX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, SAMUEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMARENA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMILO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMILO, CLAY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CANCEL, BURNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANCEL, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANCEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELA, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELAS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELAS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELAS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANINO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANTRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANTRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANTRES, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAPELES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAPELLA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAPELLA, ONIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAPELLA, ONIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAPELLA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, DUAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, BASIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, CELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, GLORIVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, HAMED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CARDONA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, WANDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARINO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARINO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARLE, ROSA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARMONA, CINTHIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARMONA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARMONA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARMONAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILL, GALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLLO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, CONRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERA, RUTH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRERO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CARRION, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRRION, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, KARINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, LISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTAGENA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARTEGENA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASANOVA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASARES, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASARES, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASARES, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, ULTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, AIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, ANGEL X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, KERMIT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CASTRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRODAD, LUDY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CATALA, KENIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CATALA, KENIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CATALAN, OSCAR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAUSSADE, ROCIO DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CEDENO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CEDENO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CEDENO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CEDENO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CEDENO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CELPA, TAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CENTENO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CENTENO, XAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CERUTO, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CESPEDES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CESTERO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHAPARRO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHARNECO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHARNECO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHAVES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHEVRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHIMELIS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHINIQUE, JOYCE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHIQUES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CHUAN, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CIFREDO, BRAULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, EDIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, JOHAZLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CIRINO, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLASS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLASS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CLAUDIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLEMENTE, DENISSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLEMENTE, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLBERG, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, JANIRAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, KRISTHIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, SOVIHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, YANERI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ACELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ANNA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, GERALDENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ COLON, GERALDENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, GREGORY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JAVIIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JAVIIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JERANFEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, KATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LESTER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MADELINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MELISSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MELISSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, NORKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ONESIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, PAMELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, PAMELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ COLON, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SANTOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SAUDI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SAUDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, ZUREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, JEZZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, JOSSELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, JOSSELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONCEPCION, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CONTRERAS, DALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORCHADO, LORNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CORDERO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO, ZUGEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, ARAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORONADO, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, JORGE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JULIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTEZ, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ COSME, IRMARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, IRMARIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, LIZ VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSTAS, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, NARALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, RICKY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, SUHAILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COUVERTIER, BRENDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ADELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ADELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, GILBERT O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, GILBERTO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, JARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, MARILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, NAIROBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, NAIROBY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, RODNEY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, RODNEY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, WILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ALONSO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, DAMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, DHARMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JO-ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CRUZ, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MABEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, PURIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, UBALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, WIDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YAXBIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YEIDARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUADRADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUADRADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUADRADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUADRADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBERO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CUCHILLA, ROSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUCHILLA, SULMA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEBAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, ABNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, ARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, NORAULIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CURT, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CURT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CURT, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CURT, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUTRELL, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVID, MARIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVID, MARIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, GEMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE ALDARONDO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE AZA, PERLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE CRUZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE FERNANDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE FIGUEROA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE FRALEY, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE HOYOS, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE HOYOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE HOYOS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DE JESUS, ISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, LYNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, YADDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JESUS, YADDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JIMENEZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE JONGH, NESTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA PAZ, NALLELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA PAZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, GLORIBANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LA ROSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, DELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, WENSLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LOS SANTOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LUNA, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LUNA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE MUNOZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE RAMIREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE RIOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DE RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DECOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DECOZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL RIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL RIO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL RIO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL TORO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL TORO, ANIFARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL TORO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL VALLE, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL VALLE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL VALLE, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DEL VALLE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELFI, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ DELGADO, MARÍA DEL CARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, NANCY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, NANCY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELVALLE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DENIZARD, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIANA, KARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DIAZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EVINELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, GLENDYVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, HERNAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, HILDAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JULIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, LEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, LEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MILDRED G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, OLGA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIEPPA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DIEPPA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIEPPA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIPINI, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIPINI, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOBLE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMENECH, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMENECH, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMINGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMINGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMINGUEZ, MELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOMINGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DONATE, ALEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DONATE, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DONES, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOTTEL, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOX, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DUPREY, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DURAN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ECHEVARRIA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ECHEVARRIA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ECHEVESTRE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ECHEVESTRE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ EDWARDS, LYZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ELIAS, ANGELYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ELICIER, DANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ELIZA, JANICE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ EMERIC, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ EMMANUELLI, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ENCARNACION, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ENCARNACION, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ENCARNACION, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ENCARNACION, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCALANTE, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCALERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCALERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCALERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCOBAL, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCOBAR, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCOBAR, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCUDERO, EVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, ANYBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, ANYBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, GERMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, GERMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ESPADA, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPIET, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINO, SAMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ ESQUILÍN, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, ARAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | AREDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, HEYDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, HEYDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTELA, ADMIRADA D L A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTEVES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTEVEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTEVEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRADA, ILIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRADA, JUSTINA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRADA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELL, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELLA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELLA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELLA, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELLA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTREMERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FABIAN, KILSY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FALCON, LIZMASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FALCON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FANTAUZZI, MELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FAVALE, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FAVALE, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBLES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBLES, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBRES, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBRES, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBRES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, MATHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FEBUS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEBUS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FEIJO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, LESLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, MYRELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELIX, JOHNNATTAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELIX, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELIX, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELIX, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, DAMARIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FERNANDI, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDINI, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDINI, AXEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FESTA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ADALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JAIME G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, KAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MARIALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLECHA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORAN, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, ALEXANDER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, CARLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, MEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, NEY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONSECA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, ERBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, IMELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, MARY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FORTIS, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRADERA, LORENA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FRAGOSO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANCO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANCO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANCO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANCO, MAYRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANCO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRANQUI, ALEJANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRAU, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FRIAS, MAGNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUSTER, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, KRISTIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, NANCY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALARZA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALI, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALINDEZ, MIRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GALLOZA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GANDAR, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GANDIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARAY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCED, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCED, BERTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCED, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCED, MARYCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, DAYNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, DAYNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, EILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ENJOLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ICSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, JAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, JIXAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LEADY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, RITA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SOAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SOAMY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SOCRRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARICA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GASCOT, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GASTON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GASTON, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GENAO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GERENA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GERENA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GERENA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GERENA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GERENA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GIERBOLINI, ASTRID T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GIMENE, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GINORIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GIRAU, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, ANAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, GELIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, GLAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZAL, ABIEZER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALE, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALE, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALES,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ADNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANDRES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ARTURO LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GONZALEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CRISTINA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, DAISY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EDIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GABRIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GINA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, HERB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, HILANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JANILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JECKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GONZALEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JIMMY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JUNIOR P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, KIARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LULLABY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIELI K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GONZALEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARYLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARYLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, O'MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RESTITUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, REY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ROBERTO JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ROXANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, SYLVEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, VILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, WILSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GORDILLO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GORDON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOTAY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOVEO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GRAJALES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GRAULAU, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GSCHLECHT, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GSCHLECHT, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GUADALUPE, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUADALUPE, GLENDALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUADALUPE, LUZ MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUADALUPE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUARDARRAMA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUARDIOLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUARDIOLA, MELKY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUASP, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUERRA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUERRA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUEVARA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUEVARA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUEVARRA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUILBE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, ALEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, DANIEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, ESAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, MARIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, ZULANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, GLENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN,TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HEREDIA, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HEREDIA, ERMITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERMINA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERMINA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERMINA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERMINA, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERMINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERMINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ HERNADEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ADELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, AMBAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ HERNÁNDEZ, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ARIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, EDDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ELBA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EVERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JESICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARJORIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MEDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MICHSHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MIGDONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MIGDONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, PILAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, PILAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ROB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ROBERTO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, SOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, VIVIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, WILHELMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, WINDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, YELITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ,ANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERRERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERRERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HIDALGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HONORE, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUECA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUERTAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUERTAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUERTAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUERTAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HUERTAS, MILAGROS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IGLESIA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IGLESIAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IGLESIAS, ILEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IGLESIAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ IGLESIAS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ILLAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ INDAR, PEDRO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, JERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, JERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, VICBECKROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, VICBECKROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRLANDA, NATALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAIME, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAIME, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAIME, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAIME, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAMARDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAVIER, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAVIER, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAVIER, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, GILEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, GLENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, IDENNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JUAN JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, LEUDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, ROZANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, YAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIRAU, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JOGLAR, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JOGLAR, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JOGLAR, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JOHNSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JORDAN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JORDAN, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JUARBE, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JUARBE, MYRELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JUARBE, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JURADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JUSTAVINO, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ KUILAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LABOY, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAMBERTY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAMBERTY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAMOURT, AXEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LANDEIRA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LASALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LASSALLE, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LASSALLE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LATIMER, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, ESAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LAUREANO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, IDANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, MAYDI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, YULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEON, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEON, DAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEON, IDABELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEON, JULIO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIBRAN, AGNES S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LICIAGA, MARILIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIND, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIQUET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIQUET,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIZARDI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIZARDI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIZARDI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LLADO, MARIBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LLANES, IVOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LLANOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPERENA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPERENA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPERENA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AIXA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ALVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, BEATRIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, CECILIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, DASSIEL Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, DINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, DINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ELLIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, IZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JAIME N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JANEYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JO ANN ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOANYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOANYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NATALIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NATALIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NEZY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, OSCAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SARYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SHARON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, WALLAESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, WALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, YADIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, YAHIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOREN, WILFREDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, DARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORING, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOYOLA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, WOODY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUCIANO, ALIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUCIANO, EDDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUCIANO, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGARDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGARDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, DOLLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, EMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LUGO, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUMBANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUMBANO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUNA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUNA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MACHADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MACHADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MACHUCA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONAVE, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONAVE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONET, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONET, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONET, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAISONET, NIDIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALAVE, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALAVE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALAVE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MALDONADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, LYRAMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, MELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, YASHIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALECIO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANTILLA, SOLEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANZANO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANZANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARCHAND, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARCINTO, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARIN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARIN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAROUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, NORMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARRERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, DOMINGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTIN, CARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTIN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, DANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, FRANCHESCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARTINEZ, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JACKSIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JACKSIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOARELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, KRISTIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIA GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINO, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MASELLI, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MASSANE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MASSANET, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATEO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATEO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATEO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATEO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, NILDA MARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, SUSELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, YADIEBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATTA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAYORAL, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAYORAL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAYSONET, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDERO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDERO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MEDERO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ARCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, CAROL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, LEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, LICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ROSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, ROSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEIENDEZ, RUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELECIO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELECIO, TIARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, DAYNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MELENDEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ITSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ITSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENA, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, BILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MENDEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ELSIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ MENDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ZENAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, ANAITSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, ROBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENENDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENENDEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENENDEZ, CONCEPCION M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENESES, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENESES, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, DHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, DHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, ISEL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, LIDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, YAMARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCED, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MESA, SUSANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MESTEY, JOANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MESTEY, JOANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEZQUIDA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MICHEL, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MICHELSON, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MILLAN, JOSE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MILLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MILLET, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MINGUEL, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, JAVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MIRANDA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, MIREIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ROBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, RUBEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, JEAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, IDIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, JOELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOLINA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONCAYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONROIG, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONSERRATE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, KATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, ISADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MONTANEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, WALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTAQEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTERO, JORGE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTERO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTERO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTOYO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOORE, GLORIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ARMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, EDMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ELSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ENNDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MORALES, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JIMMY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, LOURDES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, TANIA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MORALES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, VIMARI DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, YORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORELOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORGANTI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOUNIER, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOYET, OMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUJICA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MULERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MULERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MULERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, ANTHONY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, JETZANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, AIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, CEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, NOEMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, SONILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, VICNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MURIEL, DOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MURRAY, ASHYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NADAL, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NARVAEZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NARVAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NARVAEZ, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAST, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NATAL, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NATAL, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NATAL, ROSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, GINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, GINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVEDO, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVEDO, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVEDO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVEDO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, ELISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, STELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NERY, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEVAREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEVAREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEVAREZ, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NICHOLS, NASHYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ NIEVES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, IDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, KEYLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LILLIAM B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LIONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LIZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, PAULA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ROBERTO EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ NIEVES, VILMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, YARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, YARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOBLE, MAURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOBLES, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOGUERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOGUERAS, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NORIEGA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUÑEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUQEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUQEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NZARIO, GIOVANNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, ORLIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, YANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OFARILL, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OJEDA, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OJEDA, YESENIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVENCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVENCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVENCIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVER, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ OLIVER, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERAS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERAS, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERAS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERAS, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVERI, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVIERI, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVIERI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVIERI, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVIERI, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLMEDA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLMEDA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLMEDA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLMEDA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OQUENDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OQUENDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OQUENDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORAMAS, ALANA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORAMAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORAMAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORENCE, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORENGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORENGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OROSCO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OROZCO, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OROZCO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORSINI, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, ASHLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, MAGALIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ADALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ORTIZ, ADALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ADEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AMYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANTONIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ANTONIO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, BRIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CRISTY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, DIOSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EDMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ENNIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ORTIZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, IDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JERALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, KARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, KEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARCOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARTA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARYMER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ORTIZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, RAUL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, UBALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, YAYKARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, YAYKARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORZA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OSORIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OSORIO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OSORIO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OSORIO, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTANO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, LIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, NILITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, NOBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, WANDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, YANITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OYOLA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OYOLA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PABON, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PABON, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PACHECO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PACHECO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PACHECO, VERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PACHECO, VERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, ANSONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, MARIELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, SONNYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADILLA, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADIN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADOVANI, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADUA, SOREIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, RENE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PAGAN, SANDRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, STEPHANIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, YAMIL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, YAMIL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PALAU, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PANET, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PANET, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PANTOJA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PANTOJA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAONESSA, CHARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAONESSA, CHARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PARRILLA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PARRILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PARRILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PARRILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, LISVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAYERO, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PECUNIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEDROGO, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEDROZA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEDROZA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEDROZA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELLOT, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PELUYERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PENA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PERALES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PERALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PERALES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREIRA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREIRA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ABNER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, BIANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, DIGNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ELLIOT C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PEREZ, GLORINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, HERNAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ITZAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVELISSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVONNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVONNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, KARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LIBARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MAIRIM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MIGDALIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RYAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, SHENIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, SUHEIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, TATIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, TEODOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, YOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, YOSEAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PESANTE, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PICART, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PICO, IRMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIERECHI, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PIETRI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIETRI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINEDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINEIRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINELA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINELA, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, AIDYVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, YARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINET, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIRELA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIRELA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, ADA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, ADA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, ERCONIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PIZARRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PLANADEBALL, AURISTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PLAZA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PLUGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POMALES, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POMALES, FERNANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POMALES, FERNANDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PONCE, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PONS, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PONS, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PORRATA DORIA, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PORRATA, TERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PORRATA, TERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PRADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PRINCIPE, GINAMOCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PRINCIPE, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PUJOLS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PUJOLS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PUMAREJO, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIJANO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIJANO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIJANO, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIJANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUILES, GENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUILES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ROCIO DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, TITO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, EUNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, EUNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, PALOMA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ QUINTANA, GLADSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, LILLIAM V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, TERE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, TERE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTERO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTERO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTERO, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIRINDONGO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIRINDONGO, NORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RABAZA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RALAT, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, EIMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, JORGELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, MELISSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, NERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, NERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, NERLYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, VENUS LIZBEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, WIDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ANTONIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CLARISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, DARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, FRANCIS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, FRANCISCA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, GELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, INERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NAYADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RAMOS, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, NORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, RAMFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ROBERTO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, SILVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RANGEL, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAYMOND, RAUL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAYMOND, RAUL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RECHANI, ARLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RECHANI, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REILLO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REILLO, ZAHIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RENTAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESPETO, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESPETO, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REVERON, ANGEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REVERON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REVERON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REY, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REY, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ARAMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EMILY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EMILY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ENID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EVELYN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, YACHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RICOFF, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RICOFF, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ANTHONY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIOS, CHERYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, JOHANNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, JOSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, LENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, LUZ MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, NASHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, PAOLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RISTORUCCI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, AYNAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BERNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BRENDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BRENYULIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARLOS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CORPUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DELIA LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ELSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GLORIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HERNAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JACHELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JAIME I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JEZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JULIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, KARENY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, KATHELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, KHENEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LEGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LESLIEBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LISA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LOURY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUCIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LYMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LYMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LYMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MAGALI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MAGALY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MIRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RACMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RAQUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, RUDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, SYLED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, THELVENYTSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, VIDAL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, WILMA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YECIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YECIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YESILISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ZOAN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ZUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBERTO, GRISHERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, EDMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROBLES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROCHE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROCHE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROCHE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUE, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AFRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AFRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AXEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CELIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CYNTHIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DIANELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, EDUARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ENORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GENNOLL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GINNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IDALMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, INGRD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, INGRD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IZAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, IZAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESSIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESSIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, KEYLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LIZELELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LOURDES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NAREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NEYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NEYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NIDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NOEMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PEDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PERLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PERLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ROSALY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ROTCELY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RYSEINID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SACHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SEDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SERGIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SONIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SUA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, TANIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, TANYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, YADIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, YOZIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ZORY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROHENA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROIG, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROIG, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, MIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROJAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, GESEM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ITAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JANSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JONATHAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, LIBNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, MARJELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, NIDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, NIDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, SULIBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RONDON, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RONDON, PETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RONDON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROSA, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, DIOSDANUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, FETERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, GIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, HADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ALEJANDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROSARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, LAIYA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, LILYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, NORTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, VIVIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSELLO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSSI, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROURE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ALEZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, BRYAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, CEDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RUIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, GABRIEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, MARENGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, MELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, NORIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, RICARDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ZINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, ZUHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUPERT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUTKA, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAAVEDRA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAAVEDRA, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALCEDO, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALCEDO, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALDANA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALDANA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALGADO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALGADO, ELVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALGADO, LUCI-ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALGADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALICHS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SALVA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALVA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALVA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAMOT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANABRIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANABRIA, LIBERTY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANABRIA, LIBERTY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANABRIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ISABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JORGEMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MARCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, NAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANCHEZ, SHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, SHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, VICTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, YOLANDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ZAUDHY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANDOVAL, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANIEL, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANMIGUEL, GILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, AUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, AUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, CHRISTOPHER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ALEJANDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, DEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, GLADYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, GLORIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ILEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ISAMAR V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, IVIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LIZETTE GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARILYN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NAYSHKA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NOLGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NOLGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, NURIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, YAMAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ZURYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ZURYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTINI, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ENIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SAURI, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SCHWETZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SCIMECA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SCIMECA, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEDA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGARRA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGARRA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGARRA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUI, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUI, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUI, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUINOT, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUINOT, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEPULVEDA, LIMARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEPULVEDA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEPULVEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEPULVEDA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEQUI, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SERRANO, CARLOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, MYRNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRNO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIAREZ, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIERRA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, LIZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, RAIZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, SILVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOBERAL, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOBERAL, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOIZA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOLER, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOLER, NELSON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOLERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOLIS, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, BETHSY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, EMILIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, MARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, SAUDHY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSTRE, ELSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SOSTRE, HEIDY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSTRE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ABDIEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ABNEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ADELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ALBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CESAR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ELIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, FE ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JOSELES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SOTO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MARILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, WILGLORY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOUFFRONT, ANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ STELLA, MAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ STERLING, REBECA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ STRONZA, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SURRILLO, RUDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TAPIA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TAPIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TARAFA, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TARAFA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TAVAREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TERRON, ROSHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TIRADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, HIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, MYRTA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, ARLENE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLENTINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLENTINO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLENTINO, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOMASSINI, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ TORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORO, JONATHAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRALES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADANYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ARISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, CARMEN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, FLORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, FREDSSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, GRECHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, HERIBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, IXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, IXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JENNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JERANFEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, JERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MAYANIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, NORCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ TORRES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ROSSANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SHARON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, WILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YONAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, YONAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES,IGNACI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOYENS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOYENS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TRAVERSO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TRISTANI, SHALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TROCHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TROCHE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TROCHE, MARIADE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TUBENS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TUBENS, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ UGARTE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ UGARTE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ UMPIERRE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ UMPIERRE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ UMPIERRE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VACAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VACAS, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALE, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VALENTIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, NIXALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLEJO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAR, KAREN EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARELA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARELA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARELA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, ARCIDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, MAIRY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, OSCAR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, VILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VARGAS, YAMEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, CHRISTYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, DEYMIRIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JEZEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JEZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JOAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LOIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, SAMUEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VELVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ALEX ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ALIZERETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JENIFER Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VEGA, JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, LEDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, NORMA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, WILLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZCO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZCO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, ARTURO JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, HAROLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, IRVING A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, JARILYDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, JOCELYNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, JOSELYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, MANUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VELEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ARNALDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, IRISAINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, KEILA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, PRISCILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, TEDDY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, VIRTUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VENEGAS, LOURDES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, DELTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, DELTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, KARINA DEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERGARA, ZAILYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIAS, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, DEBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, KERBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, KERBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICIOSO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICIOSO, ROGER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIDOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIDOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIDOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, SANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, YAZMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLAFANE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLAFANE, NEELKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLALBA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLALOBO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, SAMADDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLANUEVA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLAR, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLARIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLARONGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VILLARONGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLARUBIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRELLA, ORLYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRELLA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRELLA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIROLA, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIROLA, SUSAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRUET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRUET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRUET, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIRUET, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVES, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVONI, MARIDELI DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVONI, MIGUEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVONI, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIZCARRONDO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ WALKER, CHERYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ WALKER, CHERYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ WALKER, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ WILLIAMS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ WILLIAMS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAMBRANA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAMBRANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAMORA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAPATA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAVALA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAVALA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAVALA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, BRENDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAYAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZUMAETA, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZUMAETA, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZUMAETA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, BRYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EVELYN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, GIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, HECTOR ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, REYMOND JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, VIADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, WIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ,JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZALICEA, MARIADELC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZBARRETO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZCOLON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZFAJARDO, WILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZFERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZFUENTES, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZGONZALEZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZGONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZHERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZMELENDEZ, MIYANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZOTERO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZPAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZPEREZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZRAMOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZREYEZ, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZRIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZRODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZSANTIAGO, JIMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ-SANTOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZVELEZ, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDO URETA, TEODULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANEZ CRUZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANEZ RODRIGUEZ, SEDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANEZ ROSADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAQNDEZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNNADEZ CHELUNE, EDGAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNON IRIZARRY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERPIN DELGADO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERPIN GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAN GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAN MONTERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAN RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRANS BLOISE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRANS BLOISE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRANS CUADRADO, KEYRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRANZ LLUBERAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ABUHAZI, IDAMYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ACEVEDO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA AGOSTO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA AGOSTO, MILTON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ALVAREZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ARCE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ARRUFAT, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERA AVILES, ERICK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BARRIOS, ERNESTO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BARROS, ESTHER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BATISTA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BELLO, AGUEDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BERRIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BRAVO, DEBRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BURGOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CAMACHO, RICARDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CANCEL, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CANCEL, ELIKA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CANCEL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CANCEL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARMONA, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARRASQUILLO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARRASQUILLO, LILLY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARRASQUILLO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARRASQUILLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CARRILLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CASTRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CASTRO, SASHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CID, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CINTRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CINTRON, MELISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA COLLAZO, AUGUSTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CORTES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CORTES, NYDIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CORTES, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CORTEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA DE JESUS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ESTEPA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ESTEPA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ESTEPA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA FEBRES, YANSERED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA FERNANDEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA FIRPI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA FRANQUI, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GARCIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GERENA, ALEXANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GOMEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, AMYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, BRENLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERA GONZALEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA GUERRERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA HERRERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA IRENE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA JIMENEZ, SOLANGIE. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LABOY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LABOY, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LOPEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MACAYA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MALDONADO, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MARIANI, JENNETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MEDRANO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MEJIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MENA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MERCADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MERCADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MILLAN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MONTANEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MORA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MORALES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MQRA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA NIEVES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA OLAVARRIA, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA OQUENDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA OSPINA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PENA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PEREZ, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PEREZ, CHRISTIAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PEREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERA PEREZ, TITO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA PINEIRO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA QUINTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RAMIREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, ERIC X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ROSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ROSADO, GABRIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ROSARIO, AURELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ROSARIO, AURELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA ROSARIO, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SANCHEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SANCHEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SANCHEZ, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SANCHEZ, PEDRO K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SCHMIDT, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SERRANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SOTO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA SOTO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA TAMAYO, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA TORRES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA TORRES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VAZQUEZ, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VELAZQUEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, ABEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERAS SOTO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ACEVEDO, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERO ACEVEDO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO AVILLAN, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO AVILLAN, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO AVILLAN, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO BABILONIA, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO BABILONIA, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO CRESPO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO HANKE, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO LUGO, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO MONTANEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ORTIZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ORTIZ, ELISA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO RODRIGUEZ, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ROMAN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ROMAN, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO VAZQUEZ, CARLOS BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRNANDEZ MOLINA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRYMAN RAMIREZ, ALEJANDRO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEUR MACMILLAN, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA CINTRON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA CINTRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA JIMENEZ, YORLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA RIVERA, KARLA MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA SANCHEZ, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDRICH BLANCO, TERESITA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYER TAVERAS, HEINLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYER TAVERAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYER TAVERAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYER TAVERAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYLIGER SOTO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYLIGER VALENTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYLIGER VALENTIN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICHEZ COSTE, RAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS COLON, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS GONZALEZ, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HICKS VAZQUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ACEVEDO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ACEVEDO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ACEVEDO, MARYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ALFARO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ALGARIN, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO ALICEA, ANA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ALONSO, RAHADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BABILONIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BETANCES, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BODRE, GARY ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BONILLA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BORDOY, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BORDOY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO BRUNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CABAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CARDONA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CARDONA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CATALA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CLAUDIO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO DESARDEN, PIERETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO FIGUEROA, NIXA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GALARZA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GALARZA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GARCIA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, CECILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, CECILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, ELI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, VIVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GUZMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO HERNANDEZ, LEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO HERNANDEZ, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO HERNANDEZ, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO JIMENEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO JIMENEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO LANTIGUA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO LIRANZO, SIMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO LOPEZ, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO LOPEZ, SARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO MARTINEZ, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO MARTINEZ, YARICE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO MONTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO NIEVES, ELI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO NIEVES, ELI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO NUNEZ, FLORA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO PEREZ, GICELIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO PLACERES, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RAMIREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIDALGO RAMIREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO REYES, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RIOS, WILDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ROMAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ROMAN, HIRAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ROMAN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO SANCHEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO SOTO, JUANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO SOTO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO, MARYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIEYE GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIEYE GONZALEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINBOTHAM ARROYO, ANN MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINS CUADRADO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINS CUADRADO, SOL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHLEY VALLS, STELLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGUERA GARCIA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO BONILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO BONILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO FERNANDEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO GARCIA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO GARCIA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RIVERA, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ACEVEDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ARROYO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ARROYO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ARROYO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO BRAVO, GUADALUPE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO BRAVO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO CARDONA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO DEL RIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO DEL RIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GALARZA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GONZALEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GORDILS, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO HERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILERIO HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO IRIZARRY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO MARTINEZ, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO MENDEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO MENDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO MENDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO NIEVES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ROMAN, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO SANCHEZ, SAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO VELEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO VILLANUEVA, DANILIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILL ALVAREZ, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILL ROHENA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLEBRAND VAZQUEZ, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMPELMANN AMODEO, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HINOJOSA LOPEZ, DIANE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ALBELO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BAYALA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BENITEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BETANCOURT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BETANCOURT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BRILLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO BURGOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CARMONA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CARRASQUILLO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CARRASQUILLO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CARRION, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CARRION, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO COLON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO DE JESUS, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO DIAZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO DIAZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO DIAZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FALERO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FALU, OSCAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FIGUEROA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FLECHA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FLECHA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO FUENTES, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO GARCIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO GILESTRA, NATSHA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO GONZALEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO GUZMAN, MIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HANCE, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRALDO HANCE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HANCE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HANCE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HANCE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HERNANDEZ, KIDANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HIRALDO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HUERTAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HUERTAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HUERTAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LOPEZ, ELI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LOPEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LUNA, IDSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MATIAS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MEDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MEDERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MOJICA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MORALES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO NUNEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO NUNEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO PRINCIPE, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO QUINONES, SERAFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, PATRIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROHENA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROHENA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROIG, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROIG, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROSAS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRALDO SANTIAGO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SOTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SOTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, MARESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, MARESA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO VELAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO VELAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO VILLEGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO, RAMON MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDOSANCHEZ, XINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HITA ESPADA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HO RAMOS, YEE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE DIAZ, TAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE DIAZ, TAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE EDWARDS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE EDWARDS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE FELIX, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE NARVAEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE NARVAEZ, LUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE NARVAEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGES CASTRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGES CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGES NIEVES, ROSA JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOEPELMAN LUCIANO, BARON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN COUVERTHIE, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN COUVERTHIE, JASON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN EGOZCUE, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN EGOZCUE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN GARCIA, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN GARCIA, ELSIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMAN RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFMASTER, ELIZABETH ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLBROOK PRESTON, MARC H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLGUIN CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLEY VAZQUEZ, MICHELLE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLMES, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLSON SERGE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVINO LOPEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR CRUZ, TRUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR PEREZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOMAR SANABRIA, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS ALMESTICA, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS ALMODOVAR, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS DE JESUS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS MEDINA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS NAVARRO, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS ORAMAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMS RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONIG OTERO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONNESS QUINONES, ELIZABETH ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONNESS QUINONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONNESS QUINONEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOOI MARTE, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPGOOD SANTAELLA, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPGOOD, MARY ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPKINS MIRANDA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPPER ALDARONDO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPPER ALDARONDO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPPER DUMENG, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPPER DUMENG, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPSON VEGA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO GARAYUA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MADERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MADERA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO SEGARRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNAN MONAGAS, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNAN SOTO, DARRYL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO BRACERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO BRACERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO BRACERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO CALDERON, KIDANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO CAMACHO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO DE LAO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO DE VIERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO ESPIRAL, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO POLANCO, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO ROBLES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNEDO TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORNERO COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORON MERENQUELI, MARTA ACASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORRACH VARGAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORRACH VARGAS, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA ABRAHAM, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA ACEVEDO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA CRUZ, ENRIQUE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA CRUZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HORTA ENCARNACION, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA ENCARNACION, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA FUERTES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA GONZALEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA LOPEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA MALTEZ, RAMPHIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA NIEVES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA REYES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RUIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA STRICKER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA TORRIJOS MARRER, JUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA VARGAS, ORLANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA VARGAS, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA, HERAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTAS CUEVAS, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTAS MATOS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTON MERENGUELI, WENCESLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPITAL JIMENEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSSEIN MATOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTA MODESTTI, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTOS CRUZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOURRUITINER ORTIZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOURSTON GUZMAN, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSTON MURPHY III, JAMES H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOVEY MARTELL, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD STANDLEY, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWE DE LEON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWE DE LEON, SHEILGNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWE GARCIA, JOSEPH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWELL ORTIZ, JAQUES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWER OLMO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWIESON VEGA, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWLEY DE CANCEL, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYO CONCEPCION, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS ALVARADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS CARABALLO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS ESCALERA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS GARCIA, LIZA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOYOS GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS MALDONADO, FRANCISCO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS MELENDEZ, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS MESSA, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS ORENGO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS ORTIZ, ANNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS PACHECO, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS RIVERA, MILTON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS RIVERA, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS TORRES, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS TORRES, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRNANDEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUACA GARCIA, CHISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUACA TORRES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUACA TORRES, SIXTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUAMAN ALONSO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUAMAN BERMUDEZ, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUAMAN BERMUDEZ, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUAMAN RUBIO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUARINGA ROJAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUARTE RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBBELL DUGGER, ADAM B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUDDERS COLON, EUGENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUECA AYALA, MARYAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUECA RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUEDA QUINTANA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERGO CARDOSO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTA ARCILA, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ACEVEDO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ACEVEDO, WANDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ADORNO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALICEA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALICEA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALICEA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALICEA, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALICEA, LEYSHLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ALVAREZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS AMARO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ANDINO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ANDINO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ANDUJAR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS APONTE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS APONTE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ARROYO, MAURA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BAEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BELTRAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BENITEZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BENITEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BERMUDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BERMUDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BONILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BONILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BORIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, RACHELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, RACHELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BURGOS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BUYAT, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CALDERON, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CAMACHO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CARRION, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CARRION, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CENTENO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CENTENO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CHEVERE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CHEVERE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CINTRON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CINTRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CLAUDIO, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, ALMANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CONCEPCION, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CONCEPCION, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CONCEPCION, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CORDERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CORTES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CORTES, ADA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CORTES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COSS, KALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COSS, KARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COTTO, ANAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS CRUZ, AMBAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DAVILA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DE JESUS, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DELGADO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DIAZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DIAZ, ZACHALY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DONES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FIGUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FIGUEROA, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FIGUEROA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FLORES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FLORES, GRACE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GARCIA, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GARCIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GOLDMAN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GOMEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GOMEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GREO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GREO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS HERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS HUERTAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS INFANTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS JIMENEZ, HECTAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LABOY, ENID SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LABOY, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LEON, EMMANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LOPEZ, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LUGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MARIN, DINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MARRERO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MELENDEZ, POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MIRANDA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MIRANDA, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOJICA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOJICA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONSERRATE, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONSERRATE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONTANEZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONTANEZ, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONTESINOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONTEZUMA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONTEZUMA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORENO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOYENO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOYENO, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MUNIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NEGRON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NEGRON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NEGRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OCASIO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OCASIO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OCASIO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ORTEGA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ORTIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OTERO, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OTERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OTERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OTERO, YOLANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PADILLA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PADILLA, LORNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PAGAN, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PAGAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS PEREZ, DERMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, LUISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RAPPA, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS REOYO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RESTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS REYES, AURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS REYES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS REYES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIOS, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, MYRNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROBLES, VIRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROBLES, VIRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS RODRIGUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROSA, MARILIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROSA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SAEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SANTIAGO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SANTIAGO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SERRANO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TIRADO, YARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS USINO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VALENTIN, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VALPAIS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VEGA, RAUNET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VELAZQUEZ, DARLENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VERGARA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS, IRIS YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTASBURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTASCOLON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTASFLORES, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGHES JIMENEZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUET GONZALEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUET ORTIZ, JOADMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUET ORTIZ, ZULEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUET TIRADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUIZAR ROSADO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANO NIEVES, AIXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMEREZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMPHREYS DONES, HELIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMPIERRE PAYARES, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNG YENEN, SHAILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNT MARTINEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURD QUINONES, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HURST REBOLLAR, JOSEAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO BETANCOURT, ADRIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO DE MENDOZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO DELGADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO DELGADO, MYRNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO FELICIANO, FE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO FELICIANO, FE ESPERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO FELICIANO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO GELPI, EDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO INFANTE, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO LATRE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO ZUBIRIA, HERNAN STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSAIN SANTANA, MOHAMED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSAIN WONG, LENNOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSEIN DIAZ, GLORIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSEIN TIRADO, BUTHYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSEIN, ESAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUTCHERSON DE ORTEGA, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUYKE FREIRIA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND MIRANDA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND MIRANDA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND MIRANDA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND RAMOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND REYES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND REYES, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYMAN DE CRESPO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYMOVITZ CARDONA, PABLO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYZINSKI GARCIA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAGROSSI BRENES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAMICELI CAMPOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAMICELI CAMPOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAMICELI CAMPOS, HOMERO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBAN CORDERO, MAXIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CABAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CABAN, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CINTRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CINTRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CINTRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ CUEVAS, IYARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ DE FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GALARZA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GALARZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GONZALEZ, GRACE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GONZALEZ, GRACE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IBANEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GONZALEZ, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ HUERTAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ MARTIN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ ORTEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ PARRILLA, VIVIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ REYES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ ROMANY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ SANTIAGO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ SANTIAGO, VICENTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ SANTOS, DAYNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ SANTOS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARGUEN HINESTROZA, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA BERRIOS, MARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA BERRIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA CANINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA CANINO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA DE LEON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA DELGADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA HUERTAS, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA LOZADA, MINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA MONTALVO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA MORALES, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA MORENO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA NEGRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA NEGRON, WELLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA NEGRON, WELLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA PEREIRA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA PEREIRA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA PEROCIER, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RAMOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RAMOS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA SANCHEZ, ARIANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRA SANTIAGO, YAHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO AQUINO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO AQUINO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO ESPINOZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO GONZALEZ, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IBARRONDO MALAVE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO SOTO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO SOTO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBERN SANTANA, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM BURGOS, HARIANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIN BURGOS, HARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIN BURGOS, HARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIN BURGOS, HARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO ALMODOVAR, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDRACH GUZMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDRACH ZAYAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDROBO PAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDUATE NUNEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFARRAGUERRI RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARAVIDEZ SANTIAGO, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA ARBONA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA ARBONA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA CRUZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA IRIZARRY, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA LAGUER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA LAGUER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA LLOVERAS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA LLOVERAS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA MARTINEZ, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA MELENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA NIEVES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PELLOT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PELLOT, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PEREZ, KIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA REVERON, ANALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA SALAMANCA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA SANTIAGO, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA SANTIAGO, SHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA SOTO, MARIE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VAZQUEZ, ARMENGOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VAZQUEZ, XABIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VERAY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VERAY, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VERAY, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA WOLFF, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA GARCIA, JESUS FAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIA MARTINEZ, INELSILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA RODRIGUEZ, JUAN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ACOSTA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ACOSTA, ODLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ALICANO, JUALITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ALICEA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ALONSO, EINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ALVARES, HELEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS AYALA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS AYALA, XAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BADILLO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BAEZ, ALEJANDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BIRRIEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BIRRIEL, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BURGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CEPEDA, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CINTRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS COLON, ZUHEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CONCEPCION, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CONCEPCION, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORDERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORTES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORTES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORTES, MARLA CH. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CRESPO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CRESPO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DE JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DIAZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DONES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DULFO, DAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DULFO, DYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FELIBERTY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FIGUEROA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FIGUEROA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FIGUEROA, PETRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FLORES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FULBRIGHT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GONZALEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GURBELO, MATILDE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS LA LLAVE, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS LLANOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MALDONADO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARQUEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARQUEZ, SHAKIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARTELL, SYLVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARTINEZ, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARTINEZ, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARTINEZ, INESILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARTINEZ, SEGUNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MERLY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MONTANEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MORENO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MUNOZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MUNOZ, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MUSKUS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS OQUENDO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PAGAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PAGAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PALACIOS, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PENA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PEREZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PIMENTEL, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PIMENTEL, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PINERO, JOSERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS QUINONES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RAMOS, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RAMOS, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROBLES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RODRIGUEZ, ILSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROMERO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROMERO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROMERO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS ROSARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RUSSO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS SANTANA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS SANTANA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS SANTANA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS SEPULVEDA, ROGER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TAPIA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TAPIA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TORRES, CARRIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TORRES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VALLE, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VARGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VELEZ, VICTORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VIDAL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS, ONASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS, ROGER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SILVESTRINI, KIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CANDELARIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CORREA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CORREA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CORREA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CORREA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA FELICIANO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA GONZALEZ, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA MADERA, KARYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA MELLA, GONZALO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA O'HARRIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA VELAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARAZA GONZALEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA CENTENO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA COLON, REIMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA CRUZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA DAVILA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA MARCANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA MARTINEZ, KARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA MATIAS, ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA ROBERTO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILARRAZA RODRIGUEZ, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RODRIGUEZ, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA RORIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA SANTANA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA SANTIAGO, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA SEBASTIAN, ANTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA VENTURA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA VENTURA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO ACOSTA, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO BORRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO BORRERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO LOZADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO LOZADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MORALES, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO RUIZ, PERFECTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO SANTANA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONZO COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAS ORTIZ, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLA LASALLE, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLA SERRANO, ELBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS BARRETO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS CARDONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS HERNANDEZ, YALITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS LASALLE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS LASSALLE, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS LASSALLE, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS LASSALLE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS MAISONET, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS MORALES, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS MORALES, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS NIEVES, CRISTHIAM X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS PEREZ, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS RAMOS, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS RAMOS, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS RODRIGUEZ, ANA LICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILLAS SANCHEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS VELAZQUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS VELAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLIAS VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMONTALVO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTI BERMUDEZ, GIOVANNI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTY BERMUDEZ, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTY GONZALEZ, JASSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTY VELEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTY VELEZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUSTY VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUTEGUI MARTINEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUTEGUI MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUTEGUI MARTINEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUTEGUI MARTINEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCHAUTEQUI RODRIGUEZ, SIGILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLAN APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLAN BIRD, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLAN MUNOZ, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLAN MUNOZ, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLAN-ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLE ESTEVEZ, DENISESHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLE FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLE RAMOS, JOMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLE RAMOS, JOMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INCLE SILVA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDART ROSARIO, KEVIN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO PARDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO PIMENTEL, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO PIMENTEL, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO ROBLEDO, RODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIORIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIVIGLIO MELECIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA ALLISON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA DIAZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA MARTINEZ, NICOLE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA PLAZA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA ZEGARRA, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA ZEGARRA, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE BENITEZ, KRISIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE BOSQUES, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE BOSQUES, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE BRITO, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE CABRERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE CASTRO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INFANTE COLON, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE CRUZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE ESCABI, GABRIEL ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE FELICIANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE GONZALEZ, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE GONZALEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE GUERRERO, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE GUERRERO, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE INFANTE, ADELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE IRIZARRY, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE IRIZARRY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE IRIZARRY, WANDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE MENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE NEGRON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE REYES, WILMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE RIVERA, JANETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE TORRES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE TORRES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE TORRES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE VERA, ZOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE ZACARIAS, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON DAVILA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON GARCIA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON OLIVIERI, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON ORTEGA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGELIS TORO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLES BARBOSA, SAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLES GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRAFFEA GODESKY, ADAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIGO RAMIREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIRIO LAUREANO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNISS TROCHE, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOA BASS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOA BASS, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOA CRUZ, YAKAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOA MULERO, DANIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ANDINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ANDINO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ANDINO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ARROYO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ARROYO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ARROYO, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INOSTROZA ARROYO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ARROYO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA LABOY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA LABOY, MAYRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA LABOY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA LEBRON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA MATOS, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA MATOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA MATOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA NIEVES, MARISTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ROSA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA SOTO, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA TORRES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSERNI CINTRON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSERNI RAMOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTRIAGO GARCIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IQUINA CANDELARIA, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAHETA CARDONA, IBIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRANZO BERROCAL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRANZO BERROCAL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRANZO BERROCAL, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA CARABALLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA ECHEVARRIA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA OQUENDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA VILLEGAS, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAVEDRA DAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ABEL, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE AGUILA, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE AGUILA, JUAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DIAZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DIAZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GALAN, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GALAN, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE LOPEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MAYMI, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MIRANDA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MIRANDA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE NIEVES, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIVERA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIVERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENES MALDONADO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENES MALDONADO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRENES MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIARTE ALVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIARTE MASTRONARDO, MARIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIARTE RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIARTE SANCHEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIARTE SANCHEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN APONTE, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN APONTE, OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN REYES, WALYTZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN ROMILLO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN ROSADO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN ROSADO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIGOYEN ROSADO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIMIA LLITERAS, LIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISARRY MALDONADO, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZAMY VAZQUEZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI ARTEAGA, NAYLEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI FERNANDEZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI HERRERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI IRIZARRI, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI IRIZARRI, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI IRIZARRY, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI RIVERA, ESTHER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, ADELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, JEAN PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, NIDSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACOSTA, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACOSTA, EDMEE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACOSTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACOSTA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AGOSTINI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AGOSTINI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AGUAYO, NORMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AGUILAR, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY ALBINO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEJANDRO, LIZULAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEQUIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEQUIN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEQUIN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEQUIN, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALEQUIN, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALFONSI, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALGARIN, NYDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALICEA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALICEA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALMODOVAR, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVARADO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVARADO, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVARADO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVARADO, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AMELI, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANAYA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANDINO, CECILIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANDUJAR, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANDUJAR, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANDUJAR, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AQUINO, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AQUINO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AQUINO, LESLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AQUINO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AQUINO, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARCE, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARCE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, ASHMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, DAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, DAIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY ARROYO, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ASTOR, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AVILES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AVILES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AVILES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AVILES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AYALA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AYALA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AYALA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BAEZ, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BAEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BARCELO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BARRIL, JUANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BASILE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BAUZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BAUZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BENITEZ, DORISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BIANCHI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BITHORN, AURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BLASINI, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BLASINI, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BOADA, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BOBE, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BONILLA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BONILLA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BONILLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BONILLA, ORVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BORRERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BORRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BRAVO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BRAVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, NILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY BURGOS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CABAN, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CABAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CABANILLAS, NAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CABANILLAS, NAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CABRERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CACERES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALDERON, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALDERON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALDERON, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALDERON, YASMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALLEJA,ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CAMACHO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANALES, ZOE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, ELSARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANDELARIO, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CAQUIAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARABALLO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARABALLO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARDONA, YMALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARMONA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARRASQUILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARRERAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARRERAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARRERO, YARITZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARTAGENA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASELLAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, CYNDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, EXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASTAING, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASTILLO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASTRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CEBALLOS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CEDENO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CEDENO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CHAPARRO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CHAULISANT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CHAVES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY CINTRON, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CINTRON, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CLAVELL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLLAZO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLMENERO, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORCHADO, YOGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORDERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORDERO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORIANO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORNIER, ANYELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORNIER, DEVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORREA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORTES, ARIEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORTES, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COSME, DELVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COSME, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COSTAS, GRETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, BLANCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, DORA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, LIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, LUCILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, RAFAEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY CRUZ, SARAH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUADRADO, NADIEZHDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUBANO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUBANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUEVAS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUEVAS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUEVAS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUPELES, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUSTODIO, DIANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DAVILA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE BLAS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE BORRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE JESUS, DARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE LEON, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE RODRIQUEZ, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DE VELEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DEL RIO, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DEL RIO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DEL VALLE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DEL VALLE, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DELGADO, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DELGADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DELGADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DELGADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DETRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DETRES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, JUMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, LIXZANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, MELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DÍAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIODONET, HEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIONISSI, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMENECH, EVIE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMENECH, EVIE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMENECH, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMENECH, ORLANDO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMINICCI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY DUPREY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DURAN, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ECHEVARRIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ECHEVARRIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ECHEVARRIA, YESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOZA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPOLA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESTRADA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FEBRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, EILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERNANDEZ, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERNANDINI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERNANDINI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERNANDINI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, ALBA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, DORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, VELMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FLORES, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FLORES, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FONSECA, LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FRANCESCHINI, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FRANCESCHINI, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FRASQUERI, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FRATICELLI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FRATICELLY, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FUENTES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY GALARZA, BORIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GALARZA, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GALARZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GALIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCES, BELMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCES, DALILA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, GERARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, IRAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, JUSARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GELABERT, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GINORIO, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GOMEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, AXEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, EDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, FARAON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, IDELIZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, JOHANNA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, LEXIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, OMAR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, PAULA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, SANTIAGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, YANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUASCH, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUERRA, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUILLEN, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUTIERREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUTIERREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUTIERREZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUTIERREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZM, TIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZMAN, ARIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZMAN, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZMAN, JENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, FRACHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HORNEDO, FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HUERTAS, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ILLAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ILLAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, CHRIATIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY IRIZARRY, DAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, DAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, LILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, LOURDES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MARYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JUSINO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JUSINO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY JUSINO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LABOY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY LAFONTAINE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LALLAVE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LAMEIRO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LANDRAU, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LANDRAU, LYDIAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LATORRE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LAUREANO, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LAZZARINI, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LEBRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LEBRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LEBRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LEON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LLERAS, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, JACQUELINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, SUSANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LORENZO, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOTTI, LIZMANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUCIANO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUCIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUCIANO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUCIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUCIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIRIZARRY LUGO, ADDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, IDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, JULIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALAVET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONAD, LESLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, EMILY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, ENGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, ENGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, JUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, MYRNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, YENILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MALDONADO, YENILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MANGUAL, LUCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARQUEZ, JERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARQUEZ, SHALIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARRERO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARTELL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, AXEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, DILPHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, NEYSHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, WINNIEFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTIR, RENE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATIAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, LITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, MORGAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MAYORAL, JACMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MAYORAL, LINNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MAYORAL, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, ALVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, LIDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, RANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, YANITSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, DELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, DELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, NOEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MILAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MILLAN, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MIRANDA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MIRANDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MIRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOLINA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOLINA, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOLINA, JOSMIR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOLINA, OSCAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONGE, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTALVO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTALVO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTANEZ, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTANEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MONTAQEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, EDNA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, LARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, NELDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, NIDSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, NIDSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORENO, GERALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORI, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOYET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNIZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, ORBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MURPHY, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MURPHY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MURPHY, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MURPHY, KEISHLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAVARRO, ANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAVARRO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAVARRO, NEIL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAZARIO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAZARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAZARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAZARIO, MARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, NOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, LYGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, YAMILED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NORIEGA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NUNEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NUNEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OJEDA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLAVARRIA, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVENCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERAS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERO, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OQUENDO, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORAMA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORENGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORENGO, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORENGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OROZCO, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTEGA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, AILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, OCTAVIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY ORTIZ, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, WILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OTANO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OTERO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OTERO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PABON, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PACHECO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PACHECO, STEPHANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PADILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PADILLA, JADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PADILLA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, LESY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, LESY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PARDO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PARIS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PASARELL, ELTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PASARELL, IVEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAZA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREIRA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, ANTHONY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, EIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, JOSIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIRZARRY PEREZ, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, LORAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, LORAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PIERANTONI, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PIERANTONI, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PIETRI, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PINTOR, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PIZARRO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PLAZA, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PLAZA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PONCE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PONCE, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PORTELL, VILMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY PRATTS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUILES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINONES, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINTANA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINTANA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY QUINTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY RAMIREZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RAMIREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMIREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMIREZ, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMIREZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMIREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, DELAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, LIZBETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REBOYRA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REMUS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REMUS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REMUS, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RENDER, HILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RENTAS, MAYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RENTAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RESTO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RESTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REYES, FREDILINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REYES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIBOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIOS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, CELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, DAYDAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, DEREK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, HILARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JANIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JAY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, KARYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, MORTIMER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, SAADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RIVERA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, VENUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, VILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROBLES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROBLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROBLES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, CRYSTAL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, GUILLERMO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RODRIGUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARICHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARICHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARIELA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, NINOSHKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, YASHILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ZORALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROLON, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMAN, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMAN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMEU, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RONDON, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RORIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, AWILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, MARIELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSARIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSARIO, LYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSARIO, LYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY ROSAS, JULSAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSES, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSSO, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSSO, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUBERTE, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUBERTÉ, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, JULIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, ROSAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RULLAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RULLAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RULLAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUPERTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUPERTO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUPERTO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SAEZ, GLORY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SAEZ, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SALVA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SALVA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SALVA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANABRIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANABRIA, FROILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, MIRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, ADNOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, ALADINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIRARRY SANTIAGO, DYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ETTIENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, JOSE IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, NELSON N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ROXANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTOS, GERMAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTOS, GLORILYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTOS, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTOS, MARY CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SANTOS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEDA, OVED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEGARRA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEMIDEY, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEMIDEY, EDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEMIDEY, EDNADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEMIDEY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRARRY SEMIDEY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY SEMIDEY, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SEPULVEDA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIACA, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIERRA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIERRA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIERRA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIKES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, OSIRYS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, TAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, TAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SINIGAGLIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SINIGOGLIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SISCO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SISCO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SORRENTINI, KARINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SORRENTINI, KARINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOSA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, ROSANEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOTOMAYOR, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SUAREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SUAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SUAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SUAREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SUAREZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TEXIDOR, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TEXIDOR, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TEXIDOR, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TIRADO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TITLEY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY TOLEDO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TOLEDO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TOLEDO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TOLINCHE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, GLENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, GLENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ADAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, BERENIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, BERENIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, EDNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JOR EL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JOSHUALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KEREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, KEREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARIDONIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MIGUEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, NAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TRANI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TROCHE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALENTIN, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALENTIN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALENTIN, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALLE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALLES, ANA DEL PILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALLES, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, ALNOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, FRANCISCO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JOHNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JOHNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JOHNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, JISELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, LORAINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELAZQUEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, ELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY VELEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VERA, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VICENTE, MYRNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VICENTI, MAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIDAL, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIDRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VILLAFANE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VILLAFANE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VILLANUEVA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VILLANUEVA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VILLEGAS, MAIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIRUET, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIRUET, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIRUET, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIZCARRONDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VIZCARRONDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY YAMBO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY YAMBO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY YAMBO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZALDUONDO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAPATA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAPATA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAPATA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAPATA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAYAS, BALBINO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAYAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZAYAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZEDA, CHARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZEDA, CHARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ZEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, ALAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, WANDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYALFONSO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYDONES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYRAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYRODRIGUEZ, MYRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYVELAZQUEZ, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRYVICENTI, MAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARY MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARY RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARY VALLES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZZARY NIEVES, LYGIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA GONZALEZ, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA GONZALEZ, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA LUGO, BELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA LUGO, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA LUGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA MILIAN, RACHELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA OCASIO, NIVIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA OCASIO, NIVIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA SIERRA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA SIERRA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRODRIGUEZ ABRAMS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY AQUINO, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY ARCE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY FERNANDEZ, KIARYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY GARCIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY GONZALEZ, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY HERNANDEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY JUSINO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY LUCIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY MONTALVO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY MONTALVO, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY ROBLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY RODRIGUEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY SANABRIA, FROIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY BEATO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY MONTES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRRIZARY MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY NEGRON, HARRY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY SEDA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY SOTO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY VARGAS, RADIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ALICEA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ALLENDE, GENE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC APONTE, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC APONTE, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BERMUDEZ, LEONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BERRIOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BURGOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CANALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CANALES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CASTRO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC COSME, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC COSTOSO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CRUZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC DE RAMOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC DIAZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ELMADAH, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC FEBRES, KENNETH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC FEBRES, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC FEBUS, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC FERNANDEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC HAUSSEN, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC JIMENEZ, IRVING W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC LAZU, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC LLANOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC LOPEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MARRERO, MARELY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MARRERO, MARELY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MARTINEZ, DAVID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MIRANDA, NOEMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MONTEROLA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC NOGUERAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PACHECO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PEMBERTON, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC POLLOCK, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC POLLOCK, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC POLLOCK, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RIVERA, SIRELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ROMERO, YAIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SALIM, WADI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANCHEZ, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANTIAGO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANTIAGO, NAILA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SERRANO, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAAC SOLIM, WADI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC TRINIDAD, ISMAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC TRINIDAD, LIZNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC VEGA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTIAGO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL, DEL VALLE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES BORGES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES BORGES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES BORGES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES CARMONA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES FORSYTH, PHOEBE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES GARCIA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES OSORIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES OSORIO, LUZ MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES PASTOR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES PIZARRO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISERN BERRIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISERN HUERTAS, HAYDEE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA FIGUEIRAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND AVILA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND AVILA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND AVILA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND EUSEBIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND MERCEDES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONA BENITEZ, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONA CORTES, EVA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISSAC FARGAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISSAC RAMIREZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITARA MORALES, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER COLON, FREDERIK H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER COMAS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER COMAS, GRACIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER HERNANDEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER HERNANDEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER MARTI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER MORALES, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER RAMIREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER REYES, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER REYES, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER RODRIGUEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER SEPULVEDA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ITHIER SOTO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITTAYEM DEL VALLE, MAYSAA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE ACOSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE ACOSTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE AYALA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE MOJENA, ANA VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE ORTIZ, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRALDE LEON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRALDE LOPEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURREGUI BOUSQUETS, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURREGUI COLLAZO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURREGUI PAGAN, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO BARRIOS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO MONTES, JOAQUIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO OCASIO, DORIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO PALOMO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO PALOMO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURRINO RIJOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVELLISSE MORALES, CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVETTE MORELES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVORRA INES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZAGAS TRINIDAD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZAGAS TRINIDAD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZAGUIRRE MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZAGUIRRE MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO ALVARADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO BAYONA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO BIAGGI, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO BURGOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO CABEZA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO CABEZA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO CANCEL, LUANFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO CHACON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO COLON, SAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO DE JESUS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO ENCARNACION, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO FEBUS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO GARCIA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO GARCIA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO HENN, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO HERNANDEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO KUILAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO LABOY, IDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO LABOY, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO LUGO, EFRAIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IZQUIERDO MANGUAL, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO MATIAS, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO MONTANEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO MUNOZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO NADAL, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO OCASIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO OCASIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO ORTIZ, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO ROMAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO RONDON, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO TIRADO, LESLEY ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VALLE, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VALLE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VALLE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VELEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO,JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO,WILFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZURIETA BERRIOS, CLAUDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAAR PEREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JABIER COLON, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA HERNANDEZ, GUMERCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA LAFONTAINE, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA LAFONTAINE, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA MUNDO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA MUNDO, JOHANNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA MUNIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA MUNIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA NAZARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON CARRASQUILLO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON CARRASQUILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON CARRASQUILLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MADURO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MORALES, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON ORTIZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON RAMOS, WINNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON RIVERA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON RODRIGUEZ, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBO BRITO, LAGNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBO TERRON, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS GONZALEZ, NIVEA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS LOPEZ, YORK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS PEREZ, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS PEREZ, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOME CANCEL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOME MUNOZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOME MUNOZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAE PARK, GYOUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN ALVARADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN ALVARADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN COLON, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN COLON, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN GONZALEZ, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN HERNANDEZ, TADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN ORTIZ, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN ORTIZ, ZINNIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMAN SANTIAGO, MIRTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ACEVEDO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ADORNO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ARZUAGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME CARRASQUILLO, ELIZABDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME CASTRO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME COLLAZO, AMBAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME CONCEPCION, ABMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME CONCEPCION, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME COUVERTIER, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME COUVERTIER, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME COUVERTIER, RUBENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAIME DIPINI, RACHEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, NARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME FERNANDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME FERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME FUENTES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME GONZALEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME GUZMAN, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME HERNANDEZ, CLARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME HERNANDEZ, MANUEL D J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME HERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME LEBRON, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME LOPEZ, AGUSTIN XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME LOPEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME LOPEZ, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MERCADO, ABDIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MORALES, LINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MORGE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MORGES, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ORTIZ, LILLYBERTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ORTIZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME PEREALES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME PEREZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME PEREZ, LILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RODRIGUEZ, GLORIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RODRIGUEZ, MARIGLORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RODRIGUEZ, MARIGLORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ROLDAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ROLDAN, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ROMAN, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME TORRES, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME VAZQUEZ, ISANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME VEGA, WENDELL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME VELEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMES SANDOVAL, SANDRA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIMES SEGOVIA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES AUDAIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES FEBO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES FIGAROLA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES GERENA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES MARTIR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES QUINTANA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES REYES, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES SOTO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES SOTO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES SOTO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES SOTO, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMIESON LOPEZ, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMIESON PAGAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMIL APONTE, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANEIRO GARCIA, IVONEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANEIRO GONZALEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANEIRO GONZALEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER CABRERA, ONIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER CARRASQUILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER CARRASQUILLO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER MARTINEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER MARTINEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER MELENDEZ, INES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER NEGRON, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER SANCHEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAQUEZ DURAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAQUEZ DURAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARA COLON, MARCELO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARA COLON, MARCELO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARABO ALVAREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO MERCADO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO NIEVES, LOEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO NIEVES, LOEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO NIEVES, LORNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO OCASIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO OCASIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARAMILLO RODRIGUEZ, ARLEY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARVIS BROOKES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARVIS BROOKES, VANESSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARVIS RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JASKILLE MUJICA, BORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JASTRZEMSKI KONKOL, ERNESTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUME MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUME TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUME TORRES, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUNARENA FERRARI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUREGUI CASTRO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAUREGUI CASTRO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAURIDES RODRIGUEZ, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAURIDES RODRIGUEZ, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAURIDEZ JIMENEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAURIDEZ JIMENEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAURIDEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVARIIZ CORDERO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVARIZ CORDERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVARIZ CORDERO, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVARIZ CORDERO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER ALMONTE, DIEGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER CANDELARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER COLON, ADRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER EUSEBIO, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER EUSEBIO, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER JAVIER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER LUGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER MARIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER MATOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER RIVERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER TORRES, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER VILLEGAS, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER, WILFREDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAXON RODRIGUEZ, ALFRED S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEAN GARCIA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEAN GARCIA, RENE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEAN KERY, PERLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEAN OSIA, ODELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEANNOT MALDONADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEANNOT NIEVES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEANNOT NIEVES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEFFREY RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEFFRY BOLQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JELU IRAVEDRA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENARO DIAZ, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENARO SERRANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENARO SERRANO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENSEN DAVILA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENSEN DAVILA, VALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREMIAS ROSARIO, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREZ LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREZ PEARSON, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREZ PEARSON, NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREZ SANTOS, CHRISTELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEREZ SEDA, GRETCHEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JERONIMO VILLANUEVA, ADRIANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESSEN RODRIGUEZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESURUN VAZQUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JESURUN VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, JAIME DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GONZALEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS HERNANDEZ, YANIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS SANTANA, LEYKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS SANTANA, LEYKI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESÚS TORRES, DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIJON CLAUDIO, MARLON ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMEMEZ MOCTEZUMA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMEMEZ QUINONEZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENES APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENES HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENES HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENES NIEVEZ, AGAPITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENES SANTIAGO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, CLEMENTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, EVA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ILIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, VICTORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACOSTA, BRIGID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACOSTA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ADORNO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AGOSTO, JETSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AGOSTO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AGOSTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AGOSTO, VICTORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALAMEDA, VILMA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALAMEDA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALANCASTRO, WILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALBELO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALDEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALEMAN, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALGARIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, ARMENGOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALICEA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALMESTICA, ELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALMESTICA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALONZ, JOSHUA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVARADO, JONATHAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVARADO, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, JOSSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, WYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ALVAREZ, WYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AMEZQUITA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AMEZQUITA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANAYA, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANDUJAR, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANGERS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANGERS, SOFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANGLERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ANTIQUE, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, ANDREWS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARAGUNDE, GLORIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARCE, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARCE, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AROCHO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARRILLAGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARROYO, DALIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARROYO, DHILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARROYO, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARROYO, HUGO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARZUAGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AVILA, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AVILES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AVILES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ AYALA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AYALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AYALA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AYALA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ AYALA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAGUE, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAGUE, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BARALT, RAFAEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BARBOSA, LORNNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BARRETO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BARRETO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BATISTA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BATISTA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BATISTA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAYONA, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BECERRIL, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BELTRAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BENITEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERBERENA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERDECIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERGANZA, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERMUDEZ, KATHERINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERRIOS, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERVERENA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BESABE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BETANCOURT, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BLAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BLAS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BONILLA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORIA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORRERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORRERO, YANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORRERO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BRACERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BRITO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, CORALAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BURGOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABALLER, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ CABALLER, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABAN, BENILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CABAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CAJIGAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CALDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CALDERO, EDGARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CALDERON, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CALDERON, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANCEL, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANDAL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANDAL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANDELARIA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANDELARIA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CANDELARIA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARABALLO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, YANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRASQUILLO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRASQUILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRELO, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARTAGENA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARTAGENA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASANOVA, LUZAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASTANON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASTRO, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASTRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASTRO, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CHINEA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CLASS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLLAZO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLLAZO, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ COLLAZO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLLET, ZAIDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, FLOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, NILSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ZULEIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ZULEYKA IVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CONCEPCION, AURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORDERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORDERO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORDERO, LORNA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORDERO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORDERO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORREA, BERNABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORREA, MONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORREA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORTES, JANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CORTES, TIFFONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COTTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COTTO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COTTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COTTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRESPO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRESPO, YARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ CRUZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, JANICE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, JANICE JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, KEISHLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUBA, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUBERO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUBERO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, VANESSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DANZOT, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DAVILA, GLORIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE GRACIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, LOYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, MARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, REYNALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE JESUS, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE LA CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE LEON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE LEON, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE LEON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE ROIN, VIRGINIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ DE SANTOS, DELIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE SEUD, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL RIO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE, JORGE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DELGADO, AURA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DELGADO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, DORIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, ERBETIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, IXAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIPINI, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DOMENECH, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DORTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEANDIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEANDIA, ZAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ENRIQUE Z, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ENRIQUEZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESPADA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESPADA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESQUILIN, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ ESTRADA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESTRADA, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESTREMERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESTRONZA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FALERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FALERO, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FEBRES, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FEBRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FEBRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, DARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, KEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FELICIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FERNANDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FERRER, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FILOMENO, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, JILLIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FLORES, SERGIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FONTANEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FONTANEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FONTANEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ FOSSE, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FRANCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FRANCO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FRATICELLI, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FUENTES, YODALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GABINO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GALARZA, ENIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GALARZA, ENIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GALARZA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GALARZA, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, CELIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, JULISSA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GAVIL, MIREDYS DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GAVILLAN, SAUL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GERENA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GERENA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GOMEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GOMEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, BENSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JACKELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, LEDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, MARTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NATHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NORKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, REY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, SERGIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, TAITIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, VANESSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GRACIA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GRACIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GRACIA, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUASH, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUEVAREZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUEVAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUEVAREZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUEVAREZ, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUZMAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUZMAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ GUZMAN, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, AIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, GINAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JOSUE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERRERA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERRERA, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HIDALGO, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HUERTAS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HUERTAS, SONIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ INGLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY JESUS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, EDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, ISIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, LEGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ IRIZARRY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ IRIZARRY, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ISAAC, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, ADAM ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, GETULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, LOURDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIRAU, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JUSTINIANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JUSTINIANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JUSTINIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ KERCADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ KERCADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LAFONTAINE, ITXAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LAO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LARACUENTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LARACUENTE, FREDESVINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LAZALA, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LINARES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LLANOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LONGO, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, GELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, GISELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ LOPEZ, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MONICA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, NICOLAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LORENZO, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LORENZO, JEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOZADA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOZADA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUCENA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUCIANO, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUIS, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUIS, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUIS, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALAVE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JESSENIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JULISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, LIMARY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANDES, DALILIH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANTILLA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANTILLA, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANZANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANZANO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MANZANO, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARCELL, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARCHAND, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARCIAL, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARRERO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTE, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, CARMEN HAYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, CHEILA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ELVIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ELVIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ISIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ MARTINEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, YAHAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, YILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ,ANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTIR, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTORAL, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MATOS, HEIDI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MATOS, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MATTA, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MAYOL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MAYSONET, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MAYSONET, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MAYSONET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDERO, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEJIAS, JARIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, NASHARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ MELENDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, EVA MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JAMIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JAYLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JAYLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, SELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCEDES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MESTRE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MESTRE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MILIAN, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MILLAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOCTEZUMA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOJICA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOJICA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOLINA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOLINA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOLINARY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONROIG, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONROIG, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ MONROIG, ILIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONROIG, ILIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTALVO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTANER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTESINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTESINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTESINOS, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTESINOS, MELANIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTIJO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, RUTH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MUNIZ, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MUNIZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MUNIZ, KARINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MUNIZ, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NARVAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NARVAEZ, JOSABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NARVAEZ, JOZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NAVARRO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NAZARIO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NAZARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ NEGRON, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEVAREZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, EVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NORMANDIA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NUNEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NUNEZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OCASIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OCASIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OFARRIL, ARISLEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OLIVER, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OLIVERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OLIVIERI, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OLMO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORAMA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORAMA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORENGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORENGO, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, ALEXIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, ELLIOT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, GEMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, LOURDES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, NIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ OSORIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, NANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OSORIO, SYLVIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMÉNEZ OSORIO, SYLVIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OVALLE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OXIOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OYOLA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PABLOS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PACHECO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PACHECO, OMAR ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADILLA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PADRO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PAGAN, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PAGAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PALMA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PANTOJA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PANTOJA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PANTOJAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PARRILLA, NAYDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PARRILLA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEQA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, DAFNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, ELBA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, HARRY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, HEROILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, HILARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, LILLIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, WILMELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, WILMELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, YUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIMENTEL, IVIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIZARRO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIZARRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIZARRO, ELGA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIZARRO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PIZARRO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PLAZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PLAZA, LINDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ POLANCO, JOSEFINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ POMALES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PONS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PORTO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PUELLO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUAST, DAYSI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, BELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, TAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, XYOMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINTANA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINTANA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINTANA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINTANA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINTANA, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, CARLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, DOLORES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, GLICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, IRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMO, MARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, DENICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, JANNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ RAMOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REVERON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, AIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, VIRGEN DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RICHARD, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, CORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, DAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, SERGIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVAS, AMNERIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVAS, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANIOUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANIOUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, IDYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ RIVERA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MYLKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, NAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, NILDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROBLES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROBLES, LETICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROBLES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROBLES, NIXALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ADALITTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ARTURO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ELVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, FEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, GILBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JETSCIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ RODRIGUEZ, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, NICHOLE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, ZOE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIQUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROLDAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROLON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMERO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROPERTO, JAMES P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROQUE, MYRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, YARITZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, YARITZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ ROSADO, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, MABEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSARIO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSELLO, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, MELITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, MELIZZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, VICTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALAS, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALDANA, JIMMY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALGADO, JOANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALGADO, JOANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALGADO, JOANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SALGADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, KISLA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, ZULAIKA SAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTANA, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTANA, NELSON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, ABNER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, JESSICA CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTONI, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SEDA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SEDA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ SEGARRA, MILADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, FERNANDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SERRANO, MARILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SIERRA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SIERRA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SILVA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOLER, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOLER, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOLIS, YANIM ARIADNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SORIA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOSA, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, JOSUE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, NILZA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, ORPHA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTOMAYOR, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTOMAYOR, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TALAVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TAPIA, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TEJADA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ TIRADO, DAFNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TIRADO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TOLENTINO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TOLENTINO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORO, ANTHONY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORO, ANTHONY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, ELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, JIMMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, MIOZOTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TRINIDAD, EVINERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TRINIDAD, EVINERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TRINIDAD, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TRINIDAD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TUQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TURELL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TURELL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALE, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALE, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALE, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ VALENTIN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, NORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALLE, ARNALDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALLE, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALLE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALLE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VARGAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VARGAS, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, JOSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, JOSUE JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, KARELIVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, OSVALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, RAYMOND J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, WIGNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, WIGNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, ALICIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, MILAGROS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, MILAGROS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, MIRAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ VEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, SONIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUE, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, ALEXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, CHARLES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, HOBRAIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELAZQUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GLADYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, JONATHAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VICENTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VICENTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VICENTE, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VIDAL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VIDAL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VIERA, CHRISTIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VILLA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ WALKER, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ZAYAS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, CHARLES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, DAPHANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, DAPHANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ENRIQUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ,IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZGONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZQUINONES, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZRIVERA, IRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENO JOAQUIN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMMY RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU BELTRAN, JANNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU JIRAU, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU RODRIGUEZ, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU ROMAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU ROVIRA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU SOTO, GRACE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, ALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, AURELIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JMENEZ GUADARRAMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOCELYN, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOCK BERRIOS, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOEL MIRANDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOERIE VEGA, TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGINS MEDINA, JUAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR BILLOCH, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR BURROWES, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR CACHO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR CLIVILLES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR PESQUERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOGLAR SANTANA, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR VICENS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGRA ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON ARROYO, LISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON DELGADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON DIAZ, NERISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON FERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON GOMEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON LAMBOY, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON LUGO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON ROSARIO, CHARLES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON, BRITTNEY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSON, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSTON OCASIO, ERIC V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSTON OCASIO, ERIC V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNSTON OCASIO, ERIC V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONAS AMBERT, HYMAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONAS AMBERT, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONAS SANCHEZ, SUZANNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONAS SANCHEZ, SUZANNE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES ALCALA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES APONTE, ARLENE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES BURGOS, ROBERTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES CADENA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES DIAZ, YUDEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES ECHEVARRIA, SANTOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES GUZMAN, JEAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES GUZMAN, JEAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES LOPEZ, ROSADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES MARTINEZ, GARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES MEDINA, RUT MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES MOLINA, JOCELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOPART, ANTONELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ACEVEDO, GLORISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ACEVEDO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ACEVEDO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ARROYO, MITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN BERMUDEZ, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN BRADFORD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN CHACON, IVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN COLLADO, TAMARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN COLON, DIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN CRESPO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN CRESPO, LENNYS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN FELICIANO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN GARCIA, ADRIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN IRIZARRY, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN LOPEZ, HEDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MALDONADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MALDONADO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MALDONADO, WILHELMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MARRERO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MATTEI, RAFAEL EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN NATAL, FRANK H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ORTIZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN PADILLA, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN PI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN PINA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RAMON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RAMOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RAMOS, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RAMOS, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN REYES, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RODRIGUEZ, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RODRIGUEZ, ZURIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ROJAS, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ROSADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN SALIVIA, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN SALIVIA, YAUREYBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN SALIVIA, YAUREYBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN STUART, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN VALENTIN, BRIDGETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN VALLE, EILEEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN VALLE, EUNICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDANSMITH, LINDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ACOSTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ACOSTA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ALEJANDRINO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE BATISTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE BATISTA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE BENITEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JORGE BETANCOURT, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE BETANCOURT, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE BIDO, RAMON S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CABRERA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CASTRO, ANEYSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CEPEDA, JUANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CINTRON, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE COSME, SILGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CRESPO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE DE SALAMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE DELGADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE FELIX, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE FERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE FRANQUI, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GALARZA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GARCIA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GERENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GOMEZ, SHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GONZALEZ, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE GUZMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LABERGNE, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LEON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LOPEZ, JAVIER B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE LOPEZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MADERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, RAISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MENDOZA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MENDOZA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MERCADO, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MOLINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MONGE, ROCHELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MONTALVO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MORALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE NEGRON, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE NEGRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE NEGRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE NEGRON, RAMSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE OLMO, GIANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE OLMO, GIANSEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JORGE ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ORTIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ORTIZ, STEPHANIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE OTERO, JACOBO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE PAGAN, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE PAGAN, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE PAOLI, GABRIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE QUINONES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE QUINTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RESTO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, HERIBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, RICHARD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODORIGUEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ROSA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SAEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SAEZ, ZULMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SALOME, LUIGSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SANTOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE VAZQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE VELAZQUEZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORLES NATER, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE DIAZ, MELVYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE ESPINAL, GLORIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE ESPINAL, GLORIA ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE GRIFFITHS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE RODRIGUEZ, ELVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSEPH CASELLAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSEPH CHARLES, JOSENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSEPH LOPEZ, LESLIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSEPH PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOUBERT ALFONSO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT CANALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT CASTRO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT COLLAZO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT COLLAZO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT CONTIN, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT CONTIN, MAXIMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT MARTINEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT MUNOZ, ROBERTO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT QUIONES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT TANCO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT VAZQUEZ, ANA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT, EMIL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURBERT RAMOS, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET CUEVAS, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET CUEVAS, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET JOURNET, JUAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET MALAVE, INES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET MALAVE, INES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET RIOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET RIOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET RIOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET TORO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNET VELEZ, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNETT MALAVE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE ALVAREZ, KARLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE ALVAREZ, KARLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE FONTAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE FRANK, INGRID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE GONZALEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE GUTIERREZ, ZULMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE MATOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE MATOS, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE MOREL, MAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE RAMOS, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE SAN MIGUEL, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE TOLLINCHI, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVER LUCIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVER VEGA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVER, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET LE HARDY, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOVET LE, HARDY JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET LEHARDY, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET MELERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET ORTIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET ROMAN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET ROMAN, LETICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVET TOLEDO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOY PUIG, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOY PUIG, TRINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN AYALA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN CINTRON, NANCY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN CRUZ, LUCIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN CUEVAS, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN CUEVAS, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN CUEVAS, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DAVILA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DE PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DECLET, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DECLET, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DECLET, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DECLET, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN DEL, PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN FELICIANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN GARCIA, CLAUDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN MALDONADO, DANNY ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN MILLAN, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN MONTALVO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN MORALES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN NIEVES, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN ORTEGA, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN RIVERA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN RIVERA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN RIVERA, MARIMER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN RIVERA, MARIMER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN RIVERA, MAYLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN SOTO, RICHARD VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN VILLEGAS, KIRSTEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN ZACARIAS, JENSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUANITA ARROYO, ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUANLOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ACEVEDO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ACEVEDO, MUTHMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ALTRECHE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ALVARADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUARBE AMADOR, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE AMADOR, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ARCE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ARILLAGA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ARROYO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ARROYO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BADILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BARRETO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BARRETO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BENIQUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BENIQUEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BONILLA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BONILLA, NIVEA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BRAVO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BRAVO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CACERES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CALVENTI, FANNY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE COLLAZO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CORCHADO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CORTES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CORTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CRUZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CRUZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CUBERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DELGADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DOMINGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DOMINGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE DOMINGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE FRANCESCHINI, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GARCIA, EDGAR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GARCIA, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GUZMAN, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE HEREDIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE HERNANDEZ, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE HERNANDEZ, JANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE HERRERA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JIMENEZ, DORELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JIMENEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JORDAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JUARBE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUARBE JUSINO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LAFFITTE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LOPEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE LOPEZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MACHADO, ZAYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MALAVE, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MALAVE, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARIN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARIN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARTINEZ, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MATOS, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MELENDEZ, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MELENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MELENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MERCADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MOLINA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE NEGRON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE OLIVENCIA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ORTA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PAGAN, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PAGAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PAGAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PEREZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PEREZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PORTALATIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE PORTALATIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE QUI&ONEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE QUINONES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RAMOS, IVANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE REY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE REYES, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIVERA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ROMERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ROMERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUARBE ROMERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE SANCHEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE SOSA, PINERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE SOTOMAYOR, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE TAVAREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE TORRES, VICMARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE UBINAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VARGAS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VAZQUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VEGA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VEGA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VELEZ, ELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VELEZ, WILBURG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VILLANUEVA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAREZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAREZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAREZ MONTUY, MARLIT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAREZ RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUDICE COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUHASZ ALVARADO, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULBE MENDEZ, AGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA BELTRAN, ANDRES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA BORRERO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA BORRERO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA CARABALLO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA LOPEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA LOPEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA LUGO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA MARTINEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA MARTINEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA MENDEZ, MIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA ORTIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RAMIREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RIVERA, ALIDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA SILVESTRE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA VAZQUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN CANDELARIA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIAN ESPINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN ESPINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN RODRIGUEZ, MAYTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN SANCHEZ, ASBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN SERRANO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN SILVA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIEBRE MANGUAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIO RIVERA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIO RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIO RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUMA PINEDA, JAMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUMA PINEDA, MAHMUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUNCO NIEVES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURABO VALENTIN, LIZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURABO VALENTIN, LIZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO BEQUER, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO BEQUER, MORAIMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO BRACERO, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO CORTES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO CORTES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO DAVILA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO LEBRON, EDITHSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO MARTINEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO MARTINEZ, TAISHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO MARTINEZ, TAISHALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO NAZARIO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO PERAZA, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO QUILES, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RAMIREZ, REBEKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RAMIREZ, VERONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO REYES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO SANTIAGO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO TERREFORTE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO VALENTIN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSIN SIERRA, FREEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ALICEA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ALICEA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ALICEA, MILTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ALMODOVAR, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSINO ALMODOVAR, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ATRESINO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ATRESINO, YARITZAMARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ATRESINO, YARITZAMARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO BASORA, JUAN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CASTRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO COTTE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO CRUZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DEL POZO, PETRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DEL POZO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DEL POZO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DEL VALLE, EUVELISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DIAZ, KING FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FLORES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FLORES, LIZDABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FUMERO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FUMERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GARCIA, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GARCIA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GUZMAN, ALMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO HENRY, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO HERNANDEZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO HILERIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO IRIZARRY, YAMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO JUSTINIANO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARRERO, MYRIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTELL, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTELL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTELL, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MATOR, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MATOS, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSINO MELETICHE, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MELETICHE, NELLY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MELETICHE, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MENDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MENDEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MERCADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MERCADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MIRANDA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MOJICA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MONTENEGRO, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MONTERO, AILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MORALES, NOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MORENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MOYET, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, GLENDA YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO OLAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO OLAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO ORTIZ, SHERLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PABON, SANTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PADILLA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PADILLA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PAGAN, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PAGAN, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PUCHAHES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PUCHAHES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMIREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMIREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMIREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RENTAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSINO RIVERA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, MARI OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, EDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, FRANCHBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SALDANA, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTALIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTANA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTANA, YALEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTIAGO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTIAGO, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTIAGO, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SANTOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SEGUINOT, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SEGUINOT, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SEPULVEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SILVA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SILVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SOTO, DIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TOLEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TOLEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, ABRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, NECKSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, SHIRLEY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, GRACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VARGAS, YETZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSINO VARGAS, YETZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VAZQUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VEGA, RITMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VELAZQUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VELAZQUEZ, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VELAZQUEZ, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO, EUVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO, JIMMY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINOHERNANDEZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINOVEGA, HELGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSONO MCDOUGALL, JANNYLDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUST GUZMAN, MILEYSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUST MATOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUST MATOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUST PADRO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTEL RAMOS, GINASARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTIANO ROSARIO, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTICIA SOTO, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTICIA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANES PEREZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO AGOSTINI, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ALDEBOL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ALICEA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ALMODOVAR, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ANGLERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ANGLERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO APONTE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ARCHILLA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO AROCHO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ARROYO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ARROYO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ARROYO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO AVILES, LUZ AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO AYALA, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO BALLESTER, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO BERRIOS, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO BONET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CARABALLO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CARBONELL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CARBONELL, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CHARON, LEOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CLLAZO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSTINIANO COLON, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO DE LA CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO DIAZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO FIGUEROA, HERIBERT O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO FRANCO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GONZALEZ, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GONZALEZ, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GONZALEZ, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GUZMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GUZMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO IRIZARRY, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO IRIZARRY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, HARLEY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LAJARA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LAJARA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LANZA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LEON, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LINARES, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LLORENS, MARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LUGO, ADINETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MARTELL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MCGEE, KIDDANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MERCADO, ASRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MONTALVO, GEOVANYSE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MONTALVO, TIARE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO MUNOZ, YISEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO NEGRON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO NEGRON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO NIEVES, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO NIEVES, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO OJEDA, DEDSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO OLAN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSTINIANO ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, SHEERALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO OTERO, MARIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PAGAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PAGAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PARRILLA, KATHERINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PEREZ, CORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PERPINAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RAMOS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RIOS, JOIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RODRIGUEZ, JOHANNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ROSADO, FABIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ROSADO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RULLAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SAGARDIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SANTIAGO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SARDEN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SEPULVEDA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SEPULVEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SOJOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SOLER, ENEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SORRENTINI, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SORRENTINI, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SOSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SOTO, KECIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VALENTIN, ESTEFANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VALENTIN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VARGAS, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VARGAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VARGAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VEGA, NOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ZAYAS, YAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSTISON DIAZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTISON DIAZ, HAZEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JU-YANG, BEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KALAITZIDIS, GEORGINA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KALIL AULET, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KALME LOPEZ, PATRICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KALME MENDOZA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KAMER RODRIGUEZ, MICHELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KANE FERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KANE FERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KANIG JORDAN, JOSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KAREH SAADE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KAREH VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARELL BORROTO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARITZA MANSO, MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARMAN, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARRITY SUAREZ, SUHAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARRY VALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KATWAROO AYUSO, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KAY GUZMAN, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEATING COLON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEEKS LEON, VENUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEENE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEENE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELLEHER WALKER, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELLOGG GONZALEZ, KELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELLY CHALAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELLY CHALAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELLY COTTO, MAUREEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KENNEL SERRANO, SHERRY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEPPIS PEREZ, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO ALEMANI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO ANDINO, NESHMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO APONTE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO CARDONA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO CARDONA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO CENTENO, YULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO COUVERTIER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO COUVERTIER, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO FUENTES, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO FUENTES, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO LLORENS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO MARTINEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO MELENDEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO MERCADO, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO NEGRON, YONAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KERCADO RIVERA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO ROBLES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO SALAZAR, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO SANCHEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO SANCHEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO VAZQUEZ, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEREH FABREGAS, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERKADO SURILLO, CLODOALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERKADO SURILLO, CLODOALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERKADO SURILLO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERKADO SURILLO, SONIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERKADO SURILLO, SONIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERNIZAN DE JESUS, ARNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERNIZAN DE JESUS, ARNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERSHAW SOTO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERY CONCEPCION, WALKY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERY CONCEPCION, WALKY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERY ERNEX, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERY ERNEX, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHADER RASHID, HILWA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHALIL MOHAMED, KARIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHALIL MOHAMED, KARIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHALIL MORENO, SOAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHAN RIVERA, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHAN, LEENA FERDOUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHURANA SETH, ADITYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES PEREZ, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RIVERA, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RIVERA, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RIVERA, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RODRIGUEZ, REINALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIARNES ACOSTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIDD, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIENTZ ABREU, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIENY, HADID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIERSTEAD RIVERA, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIESS RIVERA, HEIDI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KILDARE GUZMAN, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KILDARE RIVERA, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KILDARE ROSA, KYTZIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KILGORE RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KILLINGSWORTH, KELLI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINARD SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINARD SANCHEZ, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINCH PEREZ, MELANIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINDY BIDOT, CARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KING DE JESUS, ISAAC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KING RAMOS, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KING RAMOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KING ROSALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINGSLEY FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIRCHNER SCHATZ, GABRIELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIRKLAND, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KISZIVATH MELENDEZ, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KISZIVATH PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KLAPATSIS GONZALEZ, CIDELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KLIMEZECK SZOTT, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KLINTON BARANOV, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KNIGHTS, RUSSELL K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KNIGTH CARDONA, KRYSTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOCHMER MIELES, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOHLMAN, TYLER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLTHOFF BENNERS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLTHOFF CARABALLO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLTHOFF PAGAN, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLTHOFF PAGAN, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KONIG MEDINA, GEORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT AMADOR, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT PEREZ, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT RAMOS, VALERIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT RIVERA, KATHERINE Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT SANCHEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT SANCHEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORTRIGHT SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOUROSH HIERTAS, CYRUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOWALSKI GUTIERREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOWALSKI GUTIERREZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAEMER RIVERA, DELIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAEMER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAEMER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRANZ SANTANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRATSMAN MOLINARI, CONSTANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAUSE LOPEZ, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAUSE LOPEZ, NORMAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAVITZ RODRIGUEZ, LORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAVITZ RODRIGUEZ, LORI JAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAVITZ SANCHEZ, KIM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRINGDON MARTIR, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KRUMHANSL BERRIOS, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRUMHANSL HERNANDEZ, BRIGITTE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUHLMANN GODREAU, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUHLMANN GODREAU, JEAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUIDLAN VEGA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN AMEZQUITA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN AMEZQUITA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN BAEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN BRUNO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN CALDERON, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN CLAUDIO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN CLAUDIO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN COLLAZO, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN COSME, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN DIAZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GARCIA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GONZALEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GUTIERREZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN LOPEZ, JONALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN LUIQA, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MARRERO, GLARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MARRERO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MATIAS, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MEDINA, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MELENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN NIEVES, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN NIEVES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN OYOLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PEREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PIZARRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PIZARRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN PIZARRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN QUILES, YAIAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RAMOS, LALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RAMOS, LALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN REYES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RIVERA, BRYAN EMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KUILAN RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN RUIZ, KEILA SUIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN SERRANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN TORRES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILANFALCON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILANRIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KURR MATTA, FREDERICK L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUSNIR GUERRERO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KWOK MONTOYO, MILLAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KYNOCH DELGADO, LISA B M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA COSTA LOPEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA DREW VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE ALVAREZ, AMILCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE DELGADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE FIGUEROA, ADELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE FIGUEROA, JULIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE QUINONES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE RIOS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FUENTE AMARO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FUENTE AMARO, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FUENTE RIVERA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FUENTE SERRANO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LLAVE CUEBAS, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ AYALA, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ JIMENEZ, KRYSTLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ ORTEGA, CHASTITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ PADRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ PAGAN, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ PAGAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ RENTA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ RENTAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ VILLALOBOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LA LUZ VILLALOBOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ VILLALOBOS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA LUZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA MONICA SCHLAPP, RITA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PLACA ASTOR, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PORTE CAQUIAS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PORTE CAQUIAS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PORTE CAQUIAS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PORTE SEVILLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PORTE TORRES, SHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PUERTA MAYSONET, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA ROCHE ROCA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA ROSA OQUENDO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA ROSA OQUENDO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA ROSA OQUENDO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA ROSA PRINGLE, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA RUSSA JIMENEZ, GIOVANNI C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SALLE BUSO, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SALLE VEGA, ANDRYA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SALLE VELAZQUE, EMELYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA BUONOMO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA BURGOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA CABALLERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA CINTRON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA DELGADO, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA FALCON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA LEBRON, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA LEBRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA MOLINA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA MORALES, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA OCASIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA ROBLES, FELIX IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA SANCHEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA SANCHEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA VAZQUEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA VAZQUEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE ARANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE CABAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE CARDONA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE DENIS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE DIAZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE DIAZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE JIMENEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LA TORRE LAGARES, ROSA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE MONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE MUNIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE QUILES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RAMIREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RAMOS, CRUZ MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RIGUAL, JOEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE ROSARIO, EUMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO, DAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE VILLANUEVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRES FLORES, GLADYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRES ORTIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA VIERA MATOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA VIERA MATOS, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA VILLA CORTINA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAABES VERA, DENISE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABADIE JACKSON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABADIE JACKSON, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA CRUZ, ANNETTE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA DIAZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA MORENO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABAULT COSME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABAULT SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABIOSA HERNANDEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABIOSA MORALES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE BAQUERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE BAQUERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE BLONDENT, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE CHRISTIAN, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE ELIAS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE GARCIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE GARCIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE MEDINA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE MIRANDA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE MUNIZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE ORTIZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABORDE PLUGGUE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE RIVERA, LUZ MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE RUEDA, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE SANFIORENZO, JANINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY , JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ABREU, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ABREU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ABREU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ABREU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ACOSTA, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ACOSTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ACOSTA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY AGUAYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALBIZU, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALICEA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALICEA, ADA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALICEA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALVARADO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY AMARO, ALICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY AMARO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ANDINO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ANDINO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ANDINO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARAUZ, ROSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARCAY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARCE, ANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARCE, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARROYO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BAEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BAEZ, DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BAEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BAEZ, NEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BECERRIL, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BERRIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BLANC, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY BRACETTY, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CAMACHO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CARABALLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CARABALLO, VALLERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY CARDONA, YASHIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CARRASQULLO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTAING, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTAING, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTILLO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTILLO, EMIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CASTRO, MILIJULIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CENTENO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CENTENO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CLAUDIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CLAUDIO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLLAZO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, MILDRED N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, NORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, YASMIN DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CONCEPCION, ALFREDO II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CONCEPCION, SABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CONCEPCION, SABY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CONESA, MYLHAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CONESA, MYLHAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORALES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORREA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORREA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORTES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORTES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DAVILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DAVILA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY DE JESUS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE JESUS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE JESUS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE JESUS, TAHIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE LA CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DE LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DEL TORO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, DARMEIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, EDRICK W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, EDRICK W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, WILSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DIAZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DIAZ, ISANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DIAZ, WARREN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ECHEVARRIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY EMANUELLI, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESCOBAR, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESCOBAR, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESCOBAR, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESCOBAR, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESPADA, RAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ESPADA, RAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FANTAUZZI, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FANTAUZZI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FEBO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FELICIANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FELICIANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FERNANDI, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FIGUEROA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FLORES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FLORES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FLORES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FLORES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, NICKBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, REINEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GOMEZ, EDSIAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY GOMEZ, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GOMEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GOMEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GONZALEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GONZALEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GUILBE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GUILBE, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY HERNANDEZ, SAMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY HERNANDEZ, YEILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY IMANUELLI, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY JORGE, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY JUSINO, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LAVIENA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LIND, OMAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LLAURADOR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LLORENS, CARMEN LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, CESAR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, ELMER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, MYRNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LUGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LUGO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MAISONET, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARRERO, ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARTINEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY MARTINEZ, NEISHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARTINEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MARTINEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MEDINA, NEGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MELEDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MELENDEZ, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MENDEZ, ALANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MERCADO, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MERCADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MESTRE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MIRANDA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MOCTEZUMA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MOLINA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTANEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTANEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, KILSEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, MILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, SAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MORALES, YEMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NAVARRO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NAZARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, DARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, NILED Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, YARELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NIEVES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY OCINALDI, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY OCINALDI, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY OLMO, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PABON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PACHECO, ALONDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PADILLA, ERIACET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PADILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PAGAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PERDOMO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PERDOMO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PERDOMO, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, GRACE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, KEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, TERESA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PICA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, LEEMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMIREZ, SANDRA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMIREZ, VICKIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY REYES, DIAHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY REYES, DIAHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY REYES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY REYES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY RIVERA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ANITA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ANITA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, DIALIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, DIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, GABRIEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, JOHANNIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, MANUEL A. J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, NEREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, REY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, ZUELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROBLES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROBLES, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROBLES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, BELINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, ROZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROJAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROMAN, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROQUE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSA, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSADO, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSADO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSADO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSARIO, QUETSY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSARIO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, IRIS DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, RUT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANABRIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANABRIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTANA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTANA, MERAL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, RALPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, VIVIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTINI, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTOS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SOLIS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SOTO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SOTO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SQUIABRO, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SQUIABRO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TEXEIRA, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TEXEIRA, MAGDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TOLEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, ASTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, ENGOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, LYANN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VALENTIN, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VALLE, GLADYS MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY VARGAS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VARGAS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VARGAS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VEGA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VEGA, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, ANGELA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELAZQUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELEZ, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELEZ, JEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VELEZ, NOAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZABALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZABALA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZABALA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZABALA, MARILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZABALA, ROMAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZAYAS, KENNETH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZENGOTITA, AIXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ZENGOTITA, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY,DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOYCINTRON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOYMORALES, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOYRODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOYRUBERT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADA COLL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR COLON, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR COLON, CRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR HERNANDEZ, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR ISALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR LOPEZ, JEANNETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR MALDONADO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR NAZARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR NAZARIO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABRADOR RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR ROSA, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR SANTIAGO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR TORRES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN ADAMES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN ALLENDE, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN BONILLA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CALCANO, ORLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CANALES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CANALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CARRASQUILLO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CARRION, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CARSQUILLO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CARSQUILLO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CEPEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CIRINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CORIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN DE JESUS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN DE JESUS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN DE JESUS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN DE VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN DE VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN FERRER, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN FUENTES, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN LANZO, LUIS RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN MANSO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN MATOS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN MEDINA, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN PIZARRO, ENID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN PIZARRO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN QUINONES, JIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN RIVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN RIVERA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN ROJAS, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN SANJURJO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN SANJURJO, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN SANTIAGO, RAMON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN VALDES, ZULEYKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN VIDAL, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN VIZCARRONDO, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN WALKER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEND DAVILA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LACEND WALKER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEND WALKER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACHOW CORREA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACLAUSTRA ACEVEDO, ANGELICA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACLAUSTRA DE JESUS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACLAUSTRA DE JESUS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACLAUSTRA REYES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA ACEVEDO, CARMEN MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA CARDONA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA MOLINA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA MOLINA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA MONROUZEAU, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBAGONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOT GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOT SANCHEZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOTT BORRERO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT ALICEA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT ALVAREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT BERNARD, CHRISTAL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT CRUZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT ECHEVARRIA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT LOPEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT LOPEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT MONTALVO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT MUNIZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LADKANI, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LADNER, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFAYE DEL VALLE, LAURA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFITTE BERMUDEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFITTE COLOMER JR, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFITTE ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFOSSE SOTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFOSSEE SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE ACEVEDO, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE ALVAREZ, AMILCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE ALVAREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE AROCHO, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE AROCHO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE AROCHO, RENE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE AVILES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE CERRANO, GRECHEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE CHANZA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE CORDERO, JENSEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAFONTAINE CRUZ, YEISANE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE DELGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE GUZMAN, ABNER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE LAFONTAINE, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE MEDINA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE OQUENDO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE REYES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE REYES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE RIOS, WILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE SERRANO, ISABEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE TORO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE TORRES, YAROT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE VENERO, KEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINEABRANTE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTANT BESSON, KARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTANT TOUSSAIN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFOREST BETANCOUT, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFORET MATOS, JANNELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFORET MATOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFOUTAINE OQUENDO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE GARCIA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE IRIZARRY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE MARQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE MARQUEZ, ROGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE MARTINEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE TIRADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE TRINIDAD, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE VIROLA, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE VIROLA, BETZY JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARA, GELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARA, GELIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES AGUEDA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES AGUEDA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES AGUEDA, OFELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES CABAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGARES CANDELARIA, DARYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES CHACON, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES CHACON, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES CORTES, ELIEZER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES DIAZ, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES FARIA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES FELICIAN, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES FELICIANO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES GARCIA, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES GONZALEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES HUERTAS, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES JIMENEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES LAGARES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES LLOVET, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES MELENDEZ, MABEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES NAZARIO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES NAZARIO, SORAYA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES NEGRON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES PACHECO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES RIVERA, MILISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES ROSSY, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES ROSSY, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SANTIAGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SANTIAGO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SANTIAGO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SERRANO, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES TRINIDAD, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES VALENTIN, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES VELAZQUEZ, NILSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGES ALVARADO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ARUZ, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ARUZ, ELEAZAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO BARNECETT, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO BERRIOS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO CABAZA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO GARCIA, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO MATOS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGO ORSINI, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ORTIZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO REYES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO REYES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO REYES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO RIOS, HEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO RIVERA, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ROBLES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ROIG, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ROIG, NELLIE DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO ROMAN, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO SABATER, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO SANTIAGO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO SANTOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO VELEZ, MOISES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMARSINI CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMARSINI MARTELL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMARSINI MARTINEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMARSINI MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMBRA CRUZ, WELLINTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOMBRA CRUZ, YEIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGORIA ORTIZ, MARICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOS CARVAJAL, HARLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOS CARVAJAL, HARLING R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOS CARVAJAL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGOS REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGRANDIER GOMEZ, OLGA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGRANDIER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUE AVILES, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER ACEVEDO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER APONTE, IRIS MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER BONILLA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CASTRO, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CORCHADO, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CORCHADO, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CRUZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CRUZ, LE FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CRUZ, LE FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER CRUZ, LEFRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER FRANCO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER FRANCO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER FRANCO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER GARCIA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER LAGUER, NANETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER MALDONADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGUER MEJIAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER MILLAN, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER MILLAN, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER MONTANEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER RAMOS, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER RAMOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER RIVERA, YAZMIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER SANABRIA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER SANCHEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER SANCHEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER UGARTE, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER VALENTIN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA BRUNO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA MARTINEZ, KRIZZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA MARZAN, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA PABON, BERNARDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA PABON, ROSA DE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA RENTAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA RENTAS, SOLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE ACEVEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE ACEVEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE CABAN, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE DEJESUS, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE MEDINA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE MEDINA, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE MOUNIER, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE PEREZ, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE RODRIGUEZ, ELDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE RODRIGUEZ, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE ROMAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE RUIZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE SAAVEDRA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUILLO RIVERA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ACEVEDO, MARIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ARCE, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA CARRASQUILLO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA CIRILO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA DIAZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA GARCIA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGUNA GARCIA, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA HERNANDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA HERNANDEZ, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA HERNANDEZ, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA LINARES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA LIZARDI, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA NEGRON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA NIEVES, MISAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA OLIVERAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA OLIVERAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ONEILL, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ORTEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA PEREZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA PIZARRO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA PIZARRO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA PIZARRO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RAMOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA REVERON, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ROSA, VELIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA ROSADO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RUVIRA, DEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA SANTOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA SIERRA, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA UDEMBERGH, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA UDEMBURGH, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA UDEMBURGH, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA VAZQUEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHAM BAUZO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHAM BAUZO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHENS IZQUIERDO, KARLEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHOZ ARROYO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHOZ ARROYO, LUIS ELIONAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHOZ VERGES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ARCE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI CLAUDIO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI CLAUDIO, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI CLAUDIO, ODANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI CLAUDIO, ODANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI CLAUDIO, ODANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI SO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAI ZAYAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAINO CEDENO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAIZ LOPEZ, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ALVAREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ALVAREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GONZALEZ, INES B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GONZALEZ, JENNILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GONZALEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA GONZALEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA MATTEI, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA MATTEI, SINDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA MORALES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PACHECO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PAGAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PAGAN, ELIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PARDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RADINSON, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RAMOS, ABRAHAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RAMOS, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA RUIZ, NANCY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANABRIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANABRIA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANABRIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANABRIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANTANA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SILVA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALERS RAMOS, LORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALLAVE HIDALGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALLAVE HIDALGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALLAVE VELAZQUEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALOMA SANCHEZ, SALVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALOMA SANCHEZ, SALVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LALUZ ROBLES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LALUZ VILLALOBOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMA CANINO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMA CANINO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMA RODRIGUEZ, ELIAS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMA RODRIGUEZ, ELIAS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMA, LUIS CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMADRID AYMAT, BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMADRID AYMAT, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMADRID PAGAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMADRID VARGAS, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMAR GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMAR OLIVERAS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMARQUE VIDAL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMAS CANINO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB LEBRON, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB LOPEZ, XAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB MERCADO, KIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB MONTANEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB MONTANEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB POMALES, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMB ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERT ROSADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ACEVEDO, LENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY AGOSTO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ALDEA, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ALDEA, RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ANDREW, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY AYALA, VIVIANNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY BETANCOURT, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CORTES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CORTES, JOSUE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CRUZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CRUZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CRUZ, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY GUASH, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY IRIZARRY, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY IRIZARRY, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ITHIER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MARCUCCI, ADALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MARCUCCI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MARCUCCI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MARCUCCI, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MARCUCCI, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY MEDINA, CRISTIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY NIEVES, LINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ORTIZ, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ORTIZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMBERTY POLANCO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY RAMIREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ROSADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ROSADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY SANCHEZ,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY SANTALIZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY SANTIAGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY TORRES, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY VALENTIN, ANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY VALENTIN, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY VALENTIN, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ACEVEDO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ANDUJAR, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ARCE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ARRAMBIDE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY AYALA, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY BABILONIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY BENGOCHEA, RAUL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CARABALLO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CARABALLO, KARLA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CARABALLO, ROCIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CARDONA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CEDENO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY COLLAZO, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CRUZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY CRUZ, KAMYLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY DELGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY FELICIANO, ERMERLINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY FLORES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY GONZALEZ, ILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY HERNANDEZ, ILEAN VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY IRIZARRY, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY IRIZARRY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY JOARGE, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY JORGE, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY JORGE, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LACACI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LAMBOY, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LAMBOY, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LOPEZ, LIZ MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMBOY LOPEZ, NORALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LOPEZ, NORALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY LOPEZ, TANIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MARTES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MARTES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MARTINEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MARTINEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MEDINA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MERCADO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MERCADO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MERCADO, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MONTANEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MONTANEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY NEGRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY NUNEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY NUNEZ, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ORTEGA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY PEREZ, JALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, ALFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, DIANETT P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, MYRNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ROMAN, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, ALICIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, ANAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, IVYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SOTO, AMARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMBOY TOLEDO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, JECKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY TORRES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY VALENTIN, GATHIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY VAZQUEZ, ELEAZAR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY VAZQUEZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY VELLON, PAOLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY VICENTE, EMMANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY,WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBRIX RODRIGUEZ, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMEIRO BONILLA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMELA SOTO, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMENZA REOYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOLI SEGARRA, DESSINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOLLI ACOSTA, CHAVELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOSO DE JESUS, ROSA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOSO NAVARRO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOSO NAVARRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOUR GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOUR RIVERA, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT ARCE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT BAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CABAN, DAMILLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CABAN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CABAN, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CARDONA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CARMONA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT CRUZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT MARTIR, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT MARTIR, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT PUJOLS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RAMIREZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RAMIREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT ROMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT ROMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT ROMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT SIERRA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMOURT SOTO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT SOTO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT TOSADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT TOSADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT VELEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOUTH SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOUTT ORTIZ, JOHNPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON ESPINELL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON FERNANDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON FUENTES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON FUENTES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON QUINTANA, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMPON TORRES, KHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUSSE MONTANEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUSSE MONTANEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUSSE MONTANEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUSSE SOTO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUSSE TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUZE MONTALVO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUZE REY, RICARDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA CASTRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA MALDONADO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA RODRIGUEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA RODRIGUEZ, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA RODRIGUEZ, RAUL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCE CANALES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDAETA MONROIG, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDAETA MONROIG, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDAETA MONROIG, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDAN FEBRES, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDAN RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDERS HOLSTEINE, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDERS SANTIAGO, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDESTOY MARTINEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDESTOY MARTINEZ, CLARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDING GOLDEN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDING GORDON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDING SERRANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDO BROWNE, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDOL RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDOR CONCEPCION, CLAUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDOR CONCEPCION, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDOR TORRES, YADIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU AQUINO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRAU BAEZ, DAYNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU BARBOSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CABEZUDO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CLAUSELL, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CLEMENTE, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CLEMENTE, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU COLLAZO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CRUZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU DAVILA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ESPINOSA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU FELICIER, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU FERRER, FRANCESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU FRAGOSO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU FRAGOSO, GERMAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU FRAGOSO, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU GARCIA, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU GARCIA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU GIOVANNETTI, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU GONZALEZ, SOPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU MAESO, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU MILLAN, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU MONAGAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU NEGRON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU NUNEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PIZARRO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PIZARRO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PIZARRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PLAZA, EVERDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PLAZA, KEURYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU PLAZA, KEURYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU QUINONES, SUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU REYES, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, OTTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RODRIGUEZ, VICTOR MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROMAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROSARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROSARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRAU RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU SALAMO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU SANTIAGO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU SERRANO, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU SOSA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU TORRES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU VAZQUEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU, MARCOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAUT MONAGAS, BLANCHET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRO DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRO GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRO GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRO GONZALEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRO GONZALEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON ACEVEDO, MILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON ALICEA, KARYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON ARANA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON BRUNO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON COLLAZO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON COLLAZO, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON COLLAZO, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON CONCEPCION, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DAVILA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DAVILA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DE JESUS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DIAZ, MARIZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON FUENTES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON LOPEZ, SHIRLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON LOPEZ, YAIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON MARRERO, AWILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON MARRERO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON NIEVES, CECILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON NIEVES, CECILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON PEREIRA, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RODRIGUEZ, ELAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RODRIGUEZ, ROMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON ROSADO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LANDRON ROSADO, SUE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SANDIN, LILLIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SANDIN, LILLIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SEIJO, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SOTO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDROU AGOSTO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA CEPEDA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA CEPEDA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA MALDONADO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA MALDONADO,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA PADRO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA RIVAS, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGE GUARDIOLA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGE MERCADO, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGSTON SANTANA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGSTON SANTANA, KELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGSTON SANTANA, KELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANOS LOPEZ, JAVIER H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA ALMONTE, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA DAMIANI, HECTOR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA GARCIA, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA GARCIA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA GARCIA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA MARTIN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANTIGUA PENA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA AYALA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA BARRIERE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA BERRIERI, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA CARABALLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA FEBLES, ANA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA HERNANDEZ, ADA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA RAMOS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA ROSARIO, LAURA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA VELEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA VELEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZAR VELAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZAR YURET, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO ALLENDE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO ANDINO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO ARROYO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO BULTRON, HILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO BULTRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CANALES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CIRINO, LYDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LANZO CORTIJO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CORTIJO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CORTIJO, JULLIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CORTIJO, JULLIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CORTIJO, JULLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CORTIJO, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO ESCALERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FERMAINT, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FUENTES, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FUENTES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO GUILBE, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO LOPEZ, LYLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO MOLINA, ANUBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO NEGRON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO NUNEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO OLIVERO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO OLIVERO, EDNIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO PEREZ, EDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO PIZARRO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO PIZARRO, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO PLAZA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO RODRIGUEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO ROMAN, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO RUIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO SANTANA, YOARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO SEVILLA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO UBILES, SONIA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT LOPEZ, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT NIEVES, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT ROCHE, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT RUIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT SANTIAGO, CLAIDYS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT SANTOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT SANTOS, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO ACOSTA, RAMON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAO ALICEA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO CRUZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GARCIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GARCIA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GARCIA, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GERENA, JESMAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GONZALEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO MARTINEZ, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO MELENDEZ, DANA-WIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO MELENDEZ, JOIE-LIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO MELENDEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO MERCADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO OSORIO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO PEREZ, WALMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO REYES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO RODRIGUEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO RODRIGUEZ, DANNELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO RODRIGUEZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO RODRIGUEZ, STEPHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAOZ MARTINEZ, YAMIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPAIX GALVA, SULEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPAIX GALVA, SULEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPETINA GAVILAN, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE BERMUDEZ, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE BERNIER, HUGO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE BERRIOS, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE CEDENO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE COLON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE CRUZ, MARYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE ECHEVARRIA, IRMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE FONT, CAMILLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE GASTON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE GASTON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE GONZALEZ, MAYIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE GONZALEZ, NILKA AN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MATOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MEDINA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MIRANDA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MIRANDA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MONTANEZ, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MONTANEZ, MARGARITA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE NEGRON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE SANCHEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAPORTE SANTANA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE SOTO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE VARGAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPSKER GOMEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ANDINO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ARGUELLO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA BATISTA, GRETNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA BONILLA, ELIOT ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA BONILLA, NORMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA BURGOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA CAJIGAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA COTTO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA COTTO, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA CUENTE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DE JESUS, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DE LA ROSA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DE LA ROSA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DE LA TORRE, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DEL RIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DERIEUX, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DIAZ, REY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FONSECA, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FONTANEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FONTANEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FONTANEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA FONTANEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA GONZALEZ, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA MARSUAH, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA MARTINEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA MELENDEZ, WALESKA ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA NARANJO, MARTALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA QUINONES, MELIRISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA QUINTANA, ZORAIDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA REYES, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA REYES, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA REYES, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA RICARVETT, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ROSARIO, JAYSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ROSARIO, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA SAEZ, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA SAEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LARA SOTO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA SOTO, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALAMEDA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALMESTICA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALMESTICA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALVAREZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALVAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ARROYO, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ASCANIO, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CAMACHO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CANCEL, STEFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CASTILLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORDERO, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORDERO, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORREA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORREA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORTES, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORTES, EDWARD ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CORTES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE COTTE, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CRUZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE DE LEON, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE DE LEON, ZAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE DEL VALLE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE DIAZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE DIAZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ESTRADA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FIGUEROA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FLORES, FRANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FONTANEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE GONZALEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE GUZMAN, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE GUZMAN, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE JUSINO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE MARTY, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE MORALES, ATENA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LARACUENTE NIEVES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ORTIZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ORTIZ, LISIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ORTIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE PACHECO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE QUI&ONES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE QUINONES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE QUINTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RAMIREZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RAMOS, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RAMOS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RAMOS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RODRIGUEZ, BENIGNO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RODRIGUEZ, BENIGNO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RUIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RUIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SALDANA, GILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SANCHEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SANCHEZ, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SEDA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE TORRES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALENTIN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALENTIN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALENTIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALENTIN, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALLE, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VARGAS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VARGAS, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VARGAS, WESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VAZQUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARANCUENT CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LARAS GARCIA, LINDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARGACHA FLORES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARGAS PEREZ, SIGRIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARIA SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARIOS COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARIOS COLON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARO MARTELL, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACHE ARUZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACHE RODRIGUEZ, GREJELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACHE RODRIGUEZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTA BASTARDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTA BASTARDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE GIERBOLI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE GIERBOLINI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE GIERBOLINI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE PACHE, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE ROSADO, JANICE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE ROSADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAGOITY MURIENTE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAGOITY MURIENTE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAGOITY MURIENTE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAGOITY RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAURI CANSOBRE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAURI OLIVIERI, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAZABAL CARRILLO, DIADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAZABAL MERCADO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGOITY IRIZARRY, ILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGOITY PEREZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGOITY SANCHEZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI CANDELARIA, GUISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI CANDELARIA, GUISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI CEPEDA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI CONCEPCION, YACIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI DENNIS, BETSUEL ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI DENNIS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI HERRANZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI HERRANZ, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI MURIEL, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI MURIEL, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI NUNEZ, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI NUNEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI NUNEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI ORTIZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI ORTIZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI OTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI OTERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI REAL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LARREGUI RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI RODRIGUEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI RODRIGUEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI SANCHEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI SOTO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI TRINIDAD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI VAZQUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI VELEZ, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI, NEIL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIEAUX BADILLA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIEUX BADILLO, LIZBENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIEUX VARGAS, NEYSHALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRION ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ BRAVO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ MARRERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ PAGAN, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ SOTO, LENELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ SOTO, NELSON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROIG COLON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY CRESPO, MARICELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY DE MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY GERENA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY SOTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY VALENTIN, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARSON SKINNER, BONIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARTIGAUT BENITEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARTIGUE FONSECA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARUI ORANGEL, ALBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASA GUZMAN, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASA LOPEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALA ALEMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALDE DOMINICCI, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALDE TARRATS, KARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALDE TARRATS, KARIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALDE VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE AROCHO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE AVILES, ISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE BERMUDEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASALLE BUSO, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CASTRO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CASTRO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CHAPARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CONCEPCION, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CONCEPCION, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CORREA, DOMINGUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CRUZ, STEVEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE DAVID, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE DAVID, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE DE JESUS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE DEL PILAR, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE DEL PILAR, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ESCORIAZA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ESCORIAZA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ESCORIAZA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ESTRADA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE FIGUEROA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE GONZALEZ, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE GONZALEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE JORDAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LAMBERTY, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LOPEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MALAVE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MALAVE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MARQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MENDEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MENDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MENDEZ, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MERCADO, SHADAILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MORALES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MORILLO, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE OLIVERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ORTIZ, JOHAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PALLENS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PALLENS, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PELLOT, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PELLOT, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RAMOS, ARIANI MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RAMOS, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASALLE RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ROSA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ROSADO, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RUIZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE TORO, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VELAZQUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VELAZQUEZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VERA, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE VILLOCH, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE, DESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLEAMARQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLEHERNANDEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ALVARADO, IAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ARROYO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ARROYO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA BONDY, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA BONDY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA BUONOMO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA BURGOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA CAMACHO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA CAMACHO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA CAMACHO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA DELGADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA FIGUEROA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GONZALEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA LASANTA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA LASANTA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA LASANTA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA LASANTA, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA LOPEZ, JASLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MALAVE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MALDONADO, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MELENDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MOLINA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MORALES, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MORALES, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MUNOZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MUNOZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASANTA NUNEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ORTIZ, PAOLA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ORTIZ, SACHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA PENA, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA PINTADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RAMOS, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RAMOS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RESTO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RESTO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RIVERA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ROBLES, FELIX I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RODRIGUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ROLON, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ROLON, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA SANDOVAL, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA SOTO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ZAYAS, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA ZAYAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTAMARZAN, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTAVIDAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASARINI GARCIA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASCARRO, JAIRO FCO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASEN CIRINO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA FRANCO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA GARCIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA RIVERA, MAYRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA RIVERA, MAYRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALA MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALA MONTALVO, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALA ORENGO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALA VAZQUEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ACEVEDO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ACEVEDO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE AVILES, ESMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE BOSQUES, ROSA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE CONCEPCION, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE DAVID, CINDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASSALLE ESCOBAR, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ESTRADA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ESTRADA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ESTRADA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ESTRADA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE GONZALEZ, ONEIDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LAMBERTY, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LASSALLE, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LOPEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MAESTRE, DAGMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MARQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE MENDEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE NUNEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ORTIZ, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE PELLOT, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE PELLOT, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE RAMOS, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ROMAN, ESTELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ROMAN, JOSYMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ROSADO, INA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE SANCHEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE SANTANA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE SOTO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VALLE, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VALLE, JERICKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VARGAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VELAZQUEZ, LOAZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSEN FIGUEROA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSEN PEREZ, YASMIR ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSEN QUILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSO ALVAREZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSO TENORIO, YORLI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSO TENORIO, YORLI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS BOYRIE, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS BOYRIE, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS CORREA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS MILLAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASSUS RIOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS ROSA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS RUIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS SANABRIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS VAZQUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA ARACIL, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA DE GORTON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA GAETAN, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA GAETAN, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA GONZALEZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA NAVARRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA POWER, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA RIVERA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA ROSARIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA SERRANO, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA SERRANO, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI ALICEA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI AMARO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI COLON, KELWYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI RAMOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI RAMOS,ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI RIVERA, EDELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLALDI LABOY, YOCELLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATCHMAN ARROYO, SOOKRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER ALVARADO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER ALVAREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER ALVAREZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER ANDINO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER BENGOA, CLAUDIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER BULTRON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER CAMBRELEN, DELIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER DEL VALLE, ERIKA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER MARTINEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER MARTINEZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER NAVARRO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER PIZARRO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER QUINONES, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER RIVERA, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER ROHENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER TAPIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER UDENBURGH, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER VANDERDYS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI ABREU, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI ACEVEDO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LATONI GONZALEZ, MARILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI GONZALEZ, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI GONZALEZ, NICHOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI MALDONADO, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI MEDINA, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI MORALES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI MORALES, SILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONI RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATONY MORALES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ACEVEDO, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ALVARADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE BERRIOS, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CABAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CARDONA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CASTILLO, DIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE COLON, GABRIELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CORTES, KEILA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CRUZ, LUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CRUZ, LUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE DE JESUS, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ECHEANDIA, PABLO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE FLORES, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE FRATICELLI, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE FRATICELLI, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GARCIA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GARCIA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GONZALEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE GUZMAN, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE HERNANDEZ, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE LEBRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE LEBRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE MENDEZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE MIRABAL, JOSHUA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE MONTANEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE MORALES, EBYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ORTEGA, CHARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ORTEGA, SHARON V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE PEREZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE QUEVEDO, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE QUILES, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LATORRE REVERON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE REYES, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RIVERA, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROBLES, CESAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROBLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, JOVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROMAN, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROMAN, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE SOTO, HEROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE THELMONT, ARIADNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE TOMASSINI, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE TRAVERSO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE TRAVERZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VARGAS, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VAZQUEZ, AULEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VEGA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE ZENO, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRES RUIZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATTONI MEDINA, MARIA DE LAS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAU ANGARITA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAU PEREZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAU, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUCACY PERSEN, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUGIER CARRION, JEAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUGIER CARRION, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURA ZAPATA, MARITZA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURCANO MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ABRAMS, ANNETTE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ALICEA, BENNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ARROYO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BAEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BENITEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BIRRIEL, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BIRRIEL, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO BORGES, JANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BURGOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BURGOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO BURGOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CABELLO, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CABRERA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CACHO, BLANQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CACHO, BLANQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CALDERON, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CALDERON, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CANCEL, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CANCEL, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CANINO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CARRION, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CASUL, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CHARRIEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CINTRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CINTRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CLASS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CLAUDIO, JORIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO COLON, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO COLON, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CONCEPCION, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CORDOVA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CORDOVA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CORREA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DE ANGEL, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DE ANGEL, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DE JESUS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DE LEON, NATALIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DE MILLAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DEIDA, ELVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DEIDA, VICKY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DIAZ, CARIDAD N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DIAZ, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DIAZ, PRUDENCIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO DIAZ, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELICIANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELICIANO, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELIX, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELIX, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELIX, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FIGUEROA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FIGUEROA, IRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO GARCIA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GEIGEL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GERENA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GONZALEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GONZALEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GONZALEZ, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GUZMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HERMIDA, YEIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HERNANDEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HERRERA, NEISSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HORNEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HORNEDO, LARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO HUERTAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO JIMENEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO JIMENEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO JIMENEZ, NEYVELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO JIMENEZ, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO KATTER, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LANDRON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LARACUENTE, ISAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LAUREANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOPEZ, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LORA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOZADA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOZADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LUINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LUINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MALDONADO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARRERO, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARRERO, ROMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, JOSE ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MEDINA, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MEDINA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MELENDEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MENA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MENA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MIRANDA, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MIRANDA, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MIRANDA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MIRANDA, NAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MIRANDA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, EDWIN FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, SERAPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MONTALVO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MONTALVO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MONTANEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MORALES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MORALES, NILVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOTA, YOLJANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOTA, YOLJANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MURIEL, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MURIEL, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MURIEL, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NARVAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NARVAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NARVAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NATAL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NAVARRO, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NEGRON, IVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NEGRON, IVETTE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NEGRON, MAILLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NEGRON, MAILLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO NEGRON, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NUNEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NUNEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OCASIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OLIVERAS, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OLIVO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OLIVO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OLIVO, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ORTIZ, ELIOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ORTIZ, EMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OTERO, DIEMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OTERO, MAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OTERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO PENA, MARIA ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO PEREZ, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO PEREZ, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO REYES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO REYES, ILANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RIVERA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, AGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, SHARAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO ROJAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROQUE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSA, LUCIENNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSARIO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSARIO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ROSARIO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RUBIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RUBIO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RUIZ, IAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RUIZ, NAWAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SAN MARTIN, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, NAGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, NAGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, YASIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTANA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTIAGO, JOSE ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTIAGO, YARI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SEIJO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SEPULVEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SERRANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SIFONTE, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SUAREZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SUAREZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TIRADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TORRES, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TORRES, NATASHALY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VALENTIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VALENTIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, GRENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VEGA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO VEGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELAZQUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO, IVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURIDO CASILLAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL AROCHO, YEZUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL CARRION, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL DE LA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL DE LA ROSA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL FELICIANO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL GOMEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL GONZALEZ, GRISELLE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL GONZALEZ, JULIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL HERNANDEZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL HERNANDEZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL JAVIER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL JAVIER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL JAVIER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL LUGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL QUINONES, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL QUINONEZ, INES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL QUINONEZ, INES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL RODRIGUEZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUSELL VIOLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUZURIQUE GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVALLA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVANDIER POLANCO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE COLBERG, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE PAGAN, NORCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE VEGA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVERGNE VEGA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA COTTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA CRUZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA FLORES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA LUGO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA LUGO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA LUGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAVIENA MENDOZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA TORRES, DELISE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA VELAZQUEZ, DAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIERA LABOY, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIERA LEBRON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIERA RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIERA RIVERA, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAWRENCE VIDAL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAWS GARCIA, GEORGE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAY AGUAYO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAY RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAYA JIMENEZ, LEOMAX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAYER COLON, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAYER ROJAS, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAYOLA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAYS HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA CARABALLO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA CARABALLO, IRMANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA COLON, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA QUINONES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA RAMOS, JEFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA REYES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA ROBLES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA SANTIAGO, CANDIDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA TRINIDAD, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZANEY JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZANEY MEDINA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARINI GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARINI GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO CANCEL, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO CASTRO, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO COLLAZO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO LUGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO MARTINEZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZCANO AVILES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU AMAEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU BONILLA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CAMACHO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAZU CLAUDIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CLAUDIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CLAUDIO, JUNIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU COLON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CRUZ, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CRUZ, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU DIAZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU FIGUEROA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GONZALEZ, DEBBIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU HERRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU IRIZARRY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LABOY, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LAZU, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LAZU, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LAZU, IDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU LOZADA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PAGAN, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PAGAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PAGAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PEREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PEREZ, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU PEREZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU SANTIAGO, ELMAN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU SURILLO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU VAZQUEZ, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU VAZQUEZ, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZZARINI GREGORY, VANESSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZZU LOPEZ, YESEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZZU MARRERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE CLERES CRUZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE COMPTE ZAMBRANA, PIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE FRANC GOMEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE HARDY GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE RAVEN MENDIZABAL, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAL ALO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAL GONZALEZ, CECILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAL GONZALEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAL LOPEZ, FELIX N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAL NAZARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAL RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY COLON, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY LUGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY LUGO, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MARTINEZ, RAMONITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MEDINA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MELENDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MONTERO, JONATHAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MUNOZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY SANTIAGO, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY TORRES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VALLE, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VARGAS, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VARGAS, EILLEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VARGAS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VARGAS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANO HERRERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEAVITT REY, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBLANCH LUGO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBON ALVAREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AGOSTO, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AGOSTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AGOSTO, YANILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AGUAYO, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALEMAN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALICEA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALICEA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALICEA, YESSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALLENDE, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALLENDE, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALMESTICA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVARADO, JULIANETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVARADO, JULIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVERIO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVERIO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALVERIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON AMARO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AMARO, EDGAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AMARO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AMARO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ANAYA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ANTUNA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ANTUNA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON APONTE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON APONTE, LILLIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON APONTE, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARCE, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARRAFAT, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARROYO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARROYO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARROYO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARRUFAT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ARRUFAT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON AYALA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BARRETO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BATISTA, TERESA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, NILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, ROSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BETANCOURT, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BOLIVAR, EDSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BONANO, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BONILLA, CRISTHEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BONILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BORRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BRUNO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BULTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BULTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BULTRON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CALDERIN, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CALDERON, KEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CALO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON CAMACHO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CAMACHO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CAMPOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CAMPOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARABALLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARDONA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARDONA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARDONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARDONA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRASQUILLO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRERO, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, EBINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, EBINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASIANO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASIANO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASIANO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASTILLO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASTRO, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASTRO, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CHAPARRO, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, JOAQUIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CLAUDIO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, MADLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLORADO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONCEPCION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONCEPCION, EDIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONCEPCION, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONCEPCION, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONDE, ENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORDON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORREA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORREA, JERIKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORREA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORREA, SUHAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORTES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORTES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORTES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORTIJO, GISELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COTTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRESPO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRESPO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, HELIODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, LUZ LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, MIRIAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CUEVAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DAVILA, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DAVILA, JANNIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DAVILA, KAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DAVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE ALBA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE JESUS, AMARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE JESUS, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE JESUS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE JESUS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DE JESUS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, AILER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, LEVID O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, WIDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, WILDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DOMIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DUARTE, ANTOLINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DUARTE, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ELUGARDO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ELUGARDO, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON ELUGARDO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ELUGARDO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ENCARNACION, BRAULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ENCARNACION, BRUNO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ESCALERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ESCALERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ESCUDERO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ESTRADA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FAJARDO, IRASELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FAMANIA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FANTAUZZI, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FELIX, NITZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FERNANDEZ, LOURDES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, ILYANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, NICO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FIGUEROA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, MARILILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, MARILILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FONTANEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FOUNIER, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FRANCO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FUENTES, ADDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FUENTES, ADDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FUENTES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FUENTES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GABRIEL, YOKASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GABRIEL, YOKASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GABRIEL, YOKASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALAN, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALAN, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALLOZA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALLOZA, ORVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALVEZ, EDGARDO II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON GAMONEDA, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, BEDZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GERENA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GERENA, JEFFREY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GERENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GERENA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, LESBIA ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GOMEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, EMETERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, EVANGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GORDIAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUADALUPE, WANDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUZMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUZMAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUZMAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNAIZ, NATHALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HERNANDEZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON HUERTAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON JIMENEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON JUSTINIANO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LA FUENTE, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LABOY, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LAMBOY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LANDRAU, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LAVOY, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, CLARAI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON LEBRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, JAMIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, JENARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, JURMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARIMELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, VIVIAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, VIVIAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON LEBRON, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON,ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LECTORA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, CHRISTIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LIND, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LISBOA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, EMMANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, IBIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, YADARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LUGO, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LUGO, FELIPE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LUNA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MACHIN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, JULIO EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARCANO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTELL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, EYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, EYLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON MARTINEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, MYRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MARTINEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MAS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, ATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, ELNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATIAS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATOS, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATOS, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATOS, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATOS, ERIK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MEDINA, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MEDINA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, AMNERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCADO, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERCED, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MERLO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIELES, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRANDA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRANDA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRANDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRANDA, JOANNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MIRLAS, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOJICA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOJICA, ANAYPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOJICA, ANAYPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONCLOVA, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONCLOVA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONCLOVA, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONCLOVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTALVO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTALVO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTALVO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTANEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTANEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON MONTES, EVA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTES, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTES, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MONTES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, BELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, ELIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, NERY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOYET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOYET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOYET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MOYET, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNIER, ILEANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNOZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNOZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNOZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAVARRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAVARRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAZARIO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAZARIO, IRMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAZARIO, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NECO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, LUIS JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NUNEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OCASIO, GISELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OCASIO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OLIVO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OLMEDA, ZULERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, ADELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, ESTELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OTANO, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OTERO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PABON, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PACHECO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, BETTY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PALAU, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PALAU, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PENA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PENA, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PENA, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PERALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PERALES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PERALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, KEILA DALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PIRELA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PITRE, DALESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON QUILES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON QUILES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON QUINONES, TANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON QUINONES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON QUINONEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, VIVIAN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAMOS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REVERON, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JEANDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JONATHAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, NERIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIOS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON RIVERA, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, AQUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, AQUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, BERNAMACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, DILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, GLADYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, HAZEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, JANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, YAMIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, YASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, ZULMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROBERTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROBLES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, IRMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, LESBIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, NOELIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, PETER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROLDAN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROLON, ANELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROLON, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, EVARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, GILBERT JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMERO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMERO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RONDON, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RONDON, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RONDON, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, PEPE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, YRCA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSARIO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSSY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, EVALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANABRIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANABRIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANABRIA, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANGUINETTI, KARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, ANNIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, MERILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, MERILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANTOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SARRIERA, RAHIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SARRIERA, RAHIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SCHETTINI, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SEGUI, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SEGUI, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SEPULVEDA, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SEPULVEDA, SOFIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, ELUID X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SERRANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOLIS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOLIS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOSTRE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, AIXA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, AIXA CAROMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, FREDES W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, IRVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, NIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, NIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, VIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, VIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON STOLLE, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON STOLLE, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TIRADO, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TIRADO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TIRADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TOLENTINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRENS, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, FENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, INES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, JEYMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, PEDRO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VALENTIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VALENTIN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VALLE, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VALLES, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, ANN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, LAYNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VEGA, SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELEZ, YADIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VILLEGAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAVALETA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAVALETA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAVALETA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAVALETA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAYAS, YARILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAYAS, YARILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, GILBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON,EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON,PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRONCONDEN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRONREYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRONVARGAS, MARIA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRONVEGA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECAROX POMALES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECLER MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECLER RIOS, ABIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECLER RIOS, ABIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECLERC CINTRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LECLERC VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECODET MOLINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LECUMBERRY JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDAU QUINONES, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDAU QUINONES, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDAU QUINONES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDAU QUINONES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDDE MELENDEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEAU QUINONES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE AMILL, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLLAZO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLLAZO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLON, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLON, OMAR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE CUBERGE, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE DE TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE MARQUEZ, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE MARQUEZ, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE PEREZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE PEREZ, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE RIVERA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE SANCHEZ, ROBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE SERRANO, HALIMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE TIRADO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE VEQUILLA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA AMADOR, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA AYALA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA BERRIOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA CARMONA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA FONALLEDAS, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA HERNANDEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA HERNANDEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA JIMENEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MEDINA, SANTIAGO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MELENDEZ, TASHYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MOULIER, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MUNOZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA PABON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA PHILLIPS, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEDESMA PINTADO, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RAMIREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIVERA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIVERA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIVERA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIVERA, YOUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SANCHEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SERRANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SERRANO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SUAREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SUAREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SUAREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA VENDRELL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA VENDRELL, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMAMARTINEZ, FRANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMAROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMAS SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEY RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEY SANTIAGO, CAROLINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEY TORRES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEY VERGARA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDOUX CADIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDOUX ESTRADA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDOUX GONZALEZ, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDOUX MIRABAL, BRENDALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDOUX, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC CARRASQUILLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC CARRASQUILLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC CEPEDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC DEL VALLE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC DEL VALLE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC DEL VALLE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC DEL VALLE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC DEL VALLE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC FELICIANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC JORGE, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC MARQUEZ, GLORIA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC MARQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC MOJICA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC ORELLANA, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC ORELLANA, MILCA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC RIVERA, LEONOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC RIVERA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEDUC SANCHEZ, DOMINGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC SANCHEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE ALEJANDRO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE ALEJANDRO, DENISSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE BORGES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE LOZADA, LEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE NG, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE ORTIZ GARCIA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE VADDY, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE COLON, JANIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE COLON, JANIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE COSME, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE ECHEVARRIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE ECHEVARRIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE ROJAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE SANTIAGO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFRANC CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFRANC CINTRON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFRANC CINTRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFRANC MORENO, GREITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFRANC, MARYLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRET TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, PHILDELKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA APONTE, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA ARIAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA ARIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA ECHEGARAY, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, DIXIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, DIXIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA RIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA RUIZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA VAZQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA VEGA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETA VILLANUEVA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGARRETTA PEREZ, MILDRED C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGER ARROYO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND CAMACHO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND DELGADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND DELGADO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND GARCIA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND IRIZARRY, MARNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEGRAND MERCADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND MERCADO, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND MONTANEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND MONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND MUNOZ, ANAISHAKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND PERALTA, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND QUINTANA, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGRAND,ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLON PARRILLA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOU LOPEZ, SAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOW ACEVEDO, ISBOSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOW ACEVEDO, JARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOW PARRILLA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOW PINEIRO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLOW VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLU GARCIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLU GARCIA, ENRIQUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGUILLU LOPEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEHMAN CARDONA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEHMAN CORDOVA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEIJA MARTINEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEISECA SANCHEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEIVA ACOSTA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEIVA ACOSTA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEIVA PEREZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEMA ABREU, NILDA JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEMA DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEMENI MATOS, FABIOLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEMOS BARBOSA, RENATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEMOS RAMIREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LENTZ VELEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEO VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON  MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACEVEDO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACOSTA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACOSTA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACOSTA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACOSTA, MILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ACOSTA, ZELIDEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALDARONDO, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALICEA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALICEA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALMEDINA, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALVARADO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALVARADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALVARADO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALVAREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON ALVAREZ, MYRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMADOR, HEYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMADOR, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMADOR, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMARO, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON APONTE, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AQUINO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ARBELO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ARROYO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ARZOLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AVILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AVILES, EDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AVILES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AVILES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AYALA, CECILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BAEZ, ALEXIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BAEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BALINES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BARANDA, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BAUZO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERDECIA, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERDECIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERMUDEZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERMUDEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERRIOS, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BERRIOS, VICTOR X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONETA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONETA, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONETA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONILLA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BONILLA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BORRERO, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BOSQUE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BOSQUE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BOSQUE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BOSQUE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BRANDI, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BRANDI, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BRANDI, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BRITO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BUITRAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BUITRAGO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BURGOS, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BURGOS, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BURGOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CABALLERO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON CAMACHO, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARATTINI, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARATTINI, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASCO, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASCO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASQUILLO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASQUILLO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASQUILLO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASILLAS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASILLAS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASILLAS, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASILLAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASTANER, NOREIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASTRELLO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CINTRON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLLAZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, MARTHA JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, PEDROJUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, WILGIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CONSTANTINO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CONSTANTINO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CONTRERAS, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CORNIER, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CORREA, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CORTES, TERIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CORTES, TERIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON COTTO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COTTY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRESPO, DIMIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CURBELO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CURBELO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DAVILA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DAVILA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DAVILA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DE BONILLA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DE BONILLA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DE JESUS, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DEL CAMPO, REBECCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DEL VALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DELGADO, GILBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DELGADO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DELGADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DIAZ, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DOMINGUEZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DOMINGUEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DOMINGUEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DUPREY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ECHANTEGUI, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ESCOBAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ESCOBAR, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ESMURRIA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FAMANIA, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FEBUS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FELICIANO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FELIX, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FERNANDEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON FIGUEROA, ABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FLORES, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FLORES, SORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FREIRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FREIRE, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FREIRE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FREIRE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GALARZA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARAY, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARAY, YAHARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, ARIAGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GAUD, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GAUD, JOHANNALITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GAUD, JOHANNALITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GAUD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GIRAUD, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GOMEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GOMEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONELL, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, ELIZABETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, GLADYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, GLADYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, MARLENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, MARLENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, NORMA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GUZMAN, DILIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GUZMAN, HYLARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GUZMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GUZMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, LOLIVONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, MIRTA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON HERNANDEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HUERTAS, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HUERTAS, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON IRIZARRY, FRANCISCO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JIMENEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JIMENEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JIMENEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JIMENEZ, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JIMENEZ, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JR, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JULIA, CRISTIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON JULIA, JOSHUA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LABOY, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LACOTT, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LANDRON, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LAUREANO, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LAUREANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LAUREANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LAUSELL, JONATHAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEBRON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEBRON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEBRON, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEBRON, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LICIER, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LICIER, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LICIER, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LLOPIZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| LEON LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOPEZ, VALERIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOZADA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LOZADA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LUGO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LUGO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LUGO, NATCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALAVE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALAVE, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALAVE, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALAVE, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARCANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARIN, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARQUEZ, CHRYSTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARRERO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARRERO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, JUAN RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, NORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATHEU, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATHEU, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATHEU, YADHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, DEIANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, DEIANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, DEIANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MATTEI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON MELENDEZ, GISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, GISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, LIANELIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MELENDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MENDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MENDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MENDOZA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MERCADO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MERCADO, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MIRANDA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MIRANDA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MIRANDA, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MONTANEZ, EVI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MONTANEZ, EVI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORA, WYTZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, RODOLFO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORAZA, CARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MUNOZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MUNOZ, JOSHUA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NARVAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NARVAEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NEGRON, VIRGEN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NIEVES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NOGUERAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NOVOA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON OCASIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON OLIVIERI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, JEAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, JUANITA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON OTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PAGAN, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PAGAN, GLEWYNDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PENA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREIRA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREIRA, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON QUILES, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON QUINONES, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RAMOS, DIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYNOSO, ZORANLLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIBAS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIOS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, BERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, EVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, ITXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, JUANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, MAILICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, WILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ANGELA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JOAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JULIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MARGILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROJAS, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROMAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSADO, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON ROSADO, GUELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSARIO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSARIO, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSARIO, IDAMIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSARIO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSARIO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROUMAIN, DANIEL RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, DALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTANA, ZULEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, YOZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOLTERO, EDNA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOTO, JOSEBENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOTO, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUAREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUAREZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUGRANES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUGRANES, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUGRANES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TEXEIRIA, LUDGERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ELSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ERWIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, EVA YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, VIVIAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VALENTIN, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VALENTIN, NODRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VALIENTE, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEZ, ILSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEZ, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VEGA, ADALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VEGA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VEGA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELAZQUEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VILLAFANE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ZAYAS, MARIALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, FABIOLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEONARD REYES, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO GONZALEZ, LURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO JIMENEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO JIMENEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO PENA, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONBRABDI,JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONLEON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONMUNOZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEOTEAU RIVERA, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEOTEAUX BURGOS, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEOTEAUX BURGOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEOTEAUX BURGOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEOTO PADILLA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEPRETRE VARGAS, ADRIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LERDO NEGRON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LERGIER ROMAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LERGIER SALIVA, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LERMA COLON, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESCANO BRUNO, MARIA PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER BURGOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER CRUZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER MANGUAL, NELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER MIRANDA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER OCASIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER RODRIGUEZ, NIDIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER RUIZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER SOTO, JEPSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER VEGA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESTER DIAZ, ROBERT T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ CRESPO, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ CRESPO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ ECHEVARRIA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LETRIZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEUNG SITU, MUNYEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEUTWILER SMITH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVANTE BAEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVANTE LOPEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVANTE LOPEZ, IRAIDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVANTE LOPEZ, IRAIDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEVANTE RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVER GARTH, ATHELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVEST LANDRAU, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVEST TRINIDAD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVINE DIAZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVINE DIAZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVIS GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVIS GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVY DIAZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVY FIOL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVY RODRIGUEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVY RODRIGUEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVY RODRIGUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIN NIEVES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS ARZUAGA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS DEL VALLE, TAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS ESTRADA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS MATIAS, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS MATIAS, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS MATIAS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS MATIAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS RIVERA, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS SANTIAGO, NEYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS VELEZ, ALLAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEY SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYBA JOSE, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYBA JOSE, KENIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYBA RODRIGUEZ, ROGER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYRO BRANA, APRIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYRO DE TORO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYRO PEREZ, FABIOLA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYRO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYRO RAMOS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYTEVIDAL AUZ, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYTE-VIDAL ORNELLAS, ELIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYVA HERNANDEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYVA OLIVERA, HISKLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEYVA OLIVERA, HISKLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO BONILLA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO CURRAS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO SIERRA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEZCANO VARGAS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LGARIN GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIANOS ROMERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIANOS VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIARD MURIENTE, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LIARD MURIENTE, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBED DIAZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBED DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERAL CUCURELLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERATA LOPEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERATO QUEZADA, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERATORE RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY CASIANO, RONALD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY COLON, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY COLON, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY COLON, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY COLON, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY JUSINO, LIDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY JUSINO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY SERRANO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN ALEQUIN, YEIDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN CORREA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN DIAZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN LOPEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN MONTANEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN PABON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN PABON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRAN ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBREROS BAGU, ANAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBURD DASENT, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBURD DASENT, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA BALLESTER, DAFNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA CARIDES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA GALBAN, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA GALBAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA GONZALEZ, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA RIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA RIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA TAVAREZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICHA NEGRON, MATILDE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA ACEVEDO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA ARCE, GEYDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA ARCE, GEYDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA CABRERA, CYNTHIA MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA CASIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA CASILLA, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA DEL VALLE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA GALBAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LICIAGA GALVAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA GALVAN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MENDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MUNIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA QUINONES, LUZGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA SALAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA SALAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA SANABRIA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA VALLE, SYLMARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIER OQUENDEO, DAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIERA NOGUERAS, HARRY MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIEVANO FERNANDEZ, KIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIGNOS LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LILLO RENTA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LILYESTROM JOBERG, CRAIG G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA ADAMS, SABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA BELTRAN, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA CALDERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA CANDELARIA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA CANDELARIA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA CANDELARIA, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA COLON, GLORIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA COLON, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA DEJESUS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA MENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA MENDEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA REYES, LENNYS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA RIVERA, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA ROSARIO, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMA ROSARIO, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO ORTIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO SANTIAGO, CYNTHYA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO YORDAN, ANN MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO YORDAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMAS NOVOA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMAS NOVOA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMERES FLORES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMERY DONES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMERY DONES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMERY RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ACEVEDO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LINARES ACEVEDO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ALCOVER, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ALMODOVAR, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ALVARADO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES BERROCALES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CARDENALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CARRASQUILLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CASTRO, MARIA DEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CASTRO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CASTRO, YARISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CASTRO, YARISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CEDENO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES COLLADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES CRUZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES DE LA CRUZ, NEWIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES DELGADO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES DOX, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ESTRADA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES FLORES, ELAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES FUENTES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GARCIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GARCIA, YUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GUZMAN, YAMIRA DE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES GUZMAN, YAMIRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES HERNANDEZ, NIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES HERNANDEZ, NIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES LOPEZCEPERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES LOPEZCEPERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES MARIANI, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES MARTIR, CARMEN DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES MEDINA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES MEDINA, RAYMOND C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES MELITON, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES NUNEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES NUNEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES OLAN, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES OLAN, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LINARES OLAN, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ORAMA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PAGAN, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PAGAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PAGAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PEREZ, YOHADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PEREZ, YOHADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES PLAZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES QUINONES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES QUINONES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES QUINONES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RAMOS, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RAMOS, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RAMOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES REYES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RIERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ROSARIO, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SANCHEZ, SUSANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SANTOS, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SEIJO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SOTO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES TORO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES TORRES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINAREZ GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND ANES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND BETANCOURT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND BORIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND CASADO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND CORREA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND CORTES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND CORTES, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DAVILA, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DAVILA, EDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DAVILA, PRICILLA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DAVILA, PRISCILLA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DE JESUS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DE JESUS, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DE JESUS, ZULMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LIND DIAZ, MIGUEL ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DOMENECH, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND FIGUEROA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND GARCIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND GARCIA, NADIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND GARCIA, NADIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND LUZUNARI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND LUZUNARIS, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND MUNOZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND MUNOZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND PABON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND PINET, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RAMOS, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RAMOS, NELLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RIVAS, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINDENMANN RIVERA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINDOR OJEDA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINDOR OJEDA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINDSEY RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINERA OLIVER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINERA SANTANA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINERO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINERO RIVERA, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINERO RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINETTE REYES, CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LION DE LA PAZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIONG RODRIGUEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIORENS NAZARIO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIOSSATOS ALBINO, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIOSSATOS ALBINO, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIPOWSKY ALMENAS, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIPSETT CAMPAGNE, LISABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIPSETT RODRIGUEZ, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIQUET CRESPO, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIQUET VALENTIN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRA, MARIA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRANZO MANZUETA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRANZO PAGAN, KEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRANZO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LIRIA CRUZ, ISAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO ESPINAL, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO GARCIA, ADELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO GRULLON, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO NIN, GINA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO POLANCO, IDELSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO POLANCO, IDELSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO RODRIGUEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA ALERS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA ALERS, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA CASILLAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA CUPELES, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA CUPELES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA FELIX, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA FELIX, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA GALINDO, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA INOSTROZA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA LEBRON, ADA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA LEBRON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA LEBRON, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA MEDINA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA MEDINA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA MORALES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA MORALES, JOELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA ORTA, AURIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, KELYA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA PEREZ, KELYA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA TORRES, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA TORRES, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA VEGA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISIER BOULWARE, JUDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CARDONA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CLEMENTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CLEMENTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CLEMENTE, ZORAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CRESPO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CRUZ, EYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CRUZ, SAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO CRUZ, SAIRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO LEON, KATTYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISOJO ROSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LISOJO TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LITCHFIELD GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LITOVICH HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LITSKY COLLAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIVERPOOL CASTRO, ADELAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZ LIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZ LIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ALVAREZ, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ANDINO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI BARBOSA, XILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI BARBOSA, XILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI BARBOSA, XILMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI BRIGNONI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI BURGOS, JABNEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CAMACHO, BELMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CAMACHO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CASIANO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CENTENO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CHAPEL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CONTRERAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI DONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI DONES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI DONES, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ELIAS, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ELIAS, JOAQUIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ESPADA, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI GERENA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI HERNANDEZ, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI HERNANDEZ, EVA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI LANDRAU, ANDREI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MATANZO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MATANZO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MERCADO, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MORALES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ORTEGA, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ORTIZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ORTIZ, DELIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI PIETRI, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI PINERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI PUJALS, EMMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RAMIREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LIZARDI RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RIVERA, AILEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RIVERA, AILEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RODRIGUEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI RODRIGUEZ, EVA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ROJAS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ROJAS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ROSARIO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI ROSARIO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SIERRA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SIERRA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI VALDES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI VALDES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDO JIMENEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDO PEREZ, DORKAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDO, JOHANNY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARRAGA VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARRAGA VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARRIBAR ALVAREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARRIBAR GUZMAN, ANDRY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARRIBAR GUZMAN, ANDRY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASOAIN ALVAREZ, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASOAIN PEREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASOALIN SANTI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASUAIN CABRERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASUAIN MARRERO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASUAIN MARTINEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZASUAIN PEREZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZAZOAIN BREBAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZAZOAIN ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZZIER PRIETO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZZIER PRIETO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRE DOS SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRERAS GONZALEZ, JAVIER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRERAS GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRERAS GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRERASANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRES GUEVARA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRES HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRES SANTANA, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRESDECHARNECO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO DIAZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO ESCUDERO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO MARTINEZ, RAMIRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO MATOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLADO MATOS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO MENDEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO RODRIGUEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS GORDO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS LAZUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS RIVERA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS RIVERA, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANA VIERA, NELIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANERA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES APONTE, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES CUEVAS, WILDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES CUEVAS, WILDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES DATIL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES HERNANDEZ, CHAYRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES HERNANDEZ, CHAYRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES HERNANDEZ, WANDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES HERNANDEZ, WANDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES MONTES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES MONTES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES PABON, EVELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES QUILES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES QUILES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTOS, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES TORO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES VARGAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES VELEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES VILLEGAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO CEPEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO ENCARNACION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO HERNANDEZ, GIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO MARQUEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO MIRANDA, EMMNUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO ROHENA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANO ROHENA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALAMO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALGARIN, ANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALGARIN, ANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALGARIN, ASTRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALGARIN, LUZLIBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALGARIN, LUZLIBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLANOS ANDINO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ANDINO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ARBOLEDA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ARROYO, AXIA DELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ARROYO, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ARROYO, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS AVILES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS AYALA, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BENITEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BENITEZ, VALERIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BERMUDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BONANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BONET, ERIKAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BONILLA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BORIA, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BORIA, SANTIAGO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BULTRON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BULTRON, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BULTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BULTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BULTRON, KAMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CALDERON, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CALDERON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CANALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CARMONA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CARMONA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CASADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CASTRO, EDGARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CEPEDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CLEMENTE, CINTHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CLEMENTE, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS COTTO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CRUZ, ELSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ENCARNACION, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ENCARNACION, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ESQUILIN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ESQULIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ESQULIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FALU, ZAIDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FALU, ZAIDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FARGAS, ALEYZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FERRER, ZORYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FIGUEROA, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FIGUEROA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FLORES, TANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLANOS FLORES, TANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS FORTEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GARCIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GARCIA, SHEILA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GONZALEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GONZALEZ, LORENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GRUEL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUADALUPE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUZMAN, NIDZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUZMAN, NIDZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUZMAN, WAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUZMAN, WAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ISAAC, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS JUARBE, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LAUREANO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LAUREANO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LLANOS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LLANOS, ERIC MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LLANOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LLANOS, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, PELAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MALDONADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MALDONADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MALDONADO, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MARCANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MARQUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MAYSONET, DEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MOJICA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MORALES, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NADAL, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NADAL, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ORTA, YVIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ORTA, YVIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLANOS ORTIZ, ALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ORTIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS PARIS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS PARIS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS PEREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS PIZARRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS QUINONES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS QUINONEZ, FERNANDITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS QUINTANA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RAMIREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RAMIREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RESTO, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RIVERA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROBLES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RODRIGUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROLDAN, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROLDAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROLDAN, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROMERO, DENXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROMERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROMERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROSARIO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROSARIO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROSARIO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SALGADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANCHEZ, SANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANCHEZ, SANETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANCHEZ, THIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANCHEZ, THIRZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANJURJO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANJURJO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANTANA, LYDIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANTANA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANTIAGO, AXIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SANTIAGO, ENEMIR DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS SOLER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TOMASSINI, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, KIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, WYLDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLANOS VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VAZQUEZ, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VEGA, CELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VEGA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VIERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VIERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VIERA, REBECA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VILLAR, JULIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOSANDINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOSCRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOSRAMOS, EUSTACIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOT MALDONADO, ADOLFO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN GRACIA, SANTIAGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN LUGO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN ORTIZ, ARSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN PUMAREJO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN QUINONES, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN QUINONES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLARELL HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAUGER REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR BURGOS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR CRUZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR IRIZARRY, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR LLAURADOR, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR LOPEZ, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR ORTIZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR PEREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR PEREZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR VALENTIN, MELANIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR VALLADARES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR ZAYAS, MARTA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVERAS GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVET DUCHESNE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA CARRASQUILLO, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA CARTAGENA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA CARTAGENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA COLON, KARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA CORREA, DAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA DELGADO, LEE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA DELGADO, YALEES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA DELGADO, YALEES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA FALCON, TAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA FOLGUERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA FRAGUADA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA OYOLA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA OYOLA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA RAMIA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLAVONA RAMIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA RAMOS, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA SANTOS, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA VAZQUEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLEANDRY BENTIEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA FANTAUZZI, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA FANTAUZZI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA FANTAUZZI, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA FLORES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA GUZMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA NOGUERAS, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA O'NEILL, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA PENA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERANDI ROMAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS ALVARADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS ALVARADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS BURGOS, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS CORDERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS CRESPO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS DIAZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS HERNANDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS MOLINA, MAGDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS NAZARIO, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS PABON, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS ROSADO, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS RUIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS SILVA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERENA GONZALEZ, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLEVA VEGA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS BETANCOURT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS BETANNCOURT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS CARMONA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS DIAZ, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS HUERTAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS OLIVER, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS SANTOS, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS SOBRINO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS TORRES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS TORRES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERA PLAZA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERA RODRIGUEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLITERA,MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS ARROYO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS BATISTA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS BATISTA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS BATISTA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS BATISTAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS RODRIGUEZ, ANGIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS RODRIGUEZ, ARGUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLODRAT RIVAS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLODRAT RIVERA, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART FRATICELLI, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART HANKS, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART MONGE, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOP RAMIREZ, GUELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOP VELEZ, JESSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPART HERRERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIS URBINA, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ BURGOS, OMAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ BURGOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ BURGOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ DIAZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ DIAZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ FUENTES, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ GARCIA, SHAMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ MACHUCA, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ MARQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ MARQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ MARQUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ ORTEGA, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ TORRES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOREDA DIAZ, ALFONSO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOREDA DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS GROSFOGUEL, ANAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS HERNAIZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS LEON, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MALDONADO, ASBELTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MALDONADO, ASBELTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MALDONADO, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MARIN, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MARTINEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MERCADO, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MORA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS NAVARTE, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS QUINONES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLORENS QUINONES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RAMIREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RAMIREZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RODRIGUEZ, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS TORT, JOSLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS VEGA, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS VEGA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS VEGA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS VELEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENTE SARDI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET GUTIERREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET HERNANDEZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RAMOS, JHOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RODRIGUEZ, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RODRIGUEZ, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET ROSADO, CLARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RUIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RUIZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RUIZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET SUSTACHE, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET DIAZ, WANDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET FELIX, MADALINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET LLOVET, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET OTERO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET VERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET, HAYMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOYD CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUBERAS SOSA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUBERES MORALES, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUCH PARDO, MARTIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUCH VELEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUCH, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLULL VERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUSCO CALLEJAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVERAS AYALA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVERAS GARCIA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVERAS GARCIA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVERAS GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVERAS, VICTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUVIERAS GOMEZ, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LO SANTIAGO, WAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAISIGA VELAZQUEZ, ILEANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOAISIGA VELAZQUEZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAIZA AGUIRRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAIZA MARIN, NAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAIZA TORO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOARTE FRADERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBATO RAMIREZ, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBATO RAMIREZ, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBERA, ZONNIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBETO SANFELIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBRIEL CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOBRIEL CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOCIEL PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOCKHART WHITLEY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOCKLEAR RIVERA, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOCKWARD ALBURQUERQUE, IVAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LODEIRO RIVERO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LODEWICK REYES, TANYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOEPZ HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOGRONO CRUZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOGRONO GARCIA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOGRONO PICHARDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOINAZ MARTIN, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIS REYES, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIS REYES, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIS ZANABRIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ CRUZ, SHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ DE LEON, ISANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ DELGADO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ FLORES, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ FLORES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ MARTINEZ, FE MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ MARTINEZ, FE MILAGROS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ MEDINA, LOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ MELENDEZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ PEREZ, JOSEPHINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ ROLDAN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ SERRANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ SERRANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ SERRANO, OLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOJO GONZALEZ, JULIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOJO JUSINO, JULIO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOJO LUCIANO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMA MENDOZA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMA MENDOZA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMA MENDOZA, JUSTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA JIMNENEZ, IRLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOMBA ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RIPOLL, CRISTOBAL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, ESTEBAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBARDI GONZALEZ, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBAY QUINONEZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMENA RAMIREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONERGAN CARILLO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONG COLON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONG COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONG COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONG VILLANUEVA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGA VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO CARRASQUILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO DE VELAZQUEZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO QUINONES, DENNISE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO QUINONES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO RIVERA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO TARGA, ALMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO, ISIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGORIA FERRER, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGORIA FERRER, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGORIA MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGORIA ROSA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGTIC KEYANTUO, AGATHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGTIC, AGATHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGVILLE, ATHANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPATEGUI IRIZARRY, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPATEGUI IRIZARRY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERA CAICEDO, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERA VARGAS, BEATRIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERA VARGAS, BEATRIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERANA CORDERO, OGARAITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERANA SOTO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ACEVEDO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ACEVEDO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ACEVEDO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ACEVEDO, ZULEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA BADILLO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA CORDERO, GRASLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA LOPEZ, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA LOPEZ, SASKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA LOPEZ, SASKIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPERENA MONTALBAN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA MORALES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA MOURE, ZORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA MOURE, ZORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA MUNOZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA NUNEZ, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ORTIZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA PEREZ, OMAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA PUJOLS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ROMAN, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA ROMAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA SOTO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA VELEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA VERA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA, BLANCA NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES CAMACHO, DEBRALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES LOPEZ, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES MAS, ALEJANDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES MENDEZ, ADRIANNE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES MIURA, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES MURIENTE, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES SALGADO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ  SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ., CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABAD, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABAD, SARA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABADIA, MARIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABREU, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABREU, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABRIL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, DARIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, DENICE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, DOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ ACEVEDO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, SOL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, GRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, MELADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AFANADOR, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AFANADOR, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AFANADOR, WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ AGNEW, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGRINSONI, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUAYO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUAYO, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUDO, BLANCA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUILAR, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAMO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAMO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAMO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAMO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAMO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALAYON, NORMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALBADALEJO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALBERTY, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALBINO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALBINO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALBINO, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALCALA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALCANTARA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALCANTARA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALCARAZ, GERSON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALDARONDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALEJANDRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALEMAN, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALEQUIN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALERS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALFONSO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, MANUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, BENNY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, BETTY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, CHAROL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, FELITO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, JOSIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ALICEA, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MIGUEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, MIGUEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALLENDE, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALLENDE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMEYDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMEYDA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMEYDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, ADALLITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, FREDDY ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMONTE, CHARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALSINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALSINA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALTRECHE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, BERNARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, DIGNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ALVAREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, LYNNETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, NADJA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVERIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVERIO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVERIO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVERIO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVIRA, JEYSA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMADOR, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMARO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMIEIRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMIEIRO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMIEIRO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AMIEIRO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANAYA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANDINO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANDUJAR, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANES, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANGLERO, EDUARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ANTONETTY, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APOLINARIS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, GRACE WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, JANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, STHEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AQUINO, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AQUINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AQUINO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AQUINO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARANZAMENDI, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARAUJO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARBELO, LUISA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARBELO, NORBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARBELO, RUTH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARCE, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARCE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARCE, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARGUELLO, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARIAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARIAS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARMSTRONG, EDLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AROCHE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AROCHE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AROCHO, JASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARREGOITIA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARRIAGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARRIAGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARRIAGA, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARRIETA, ALEXANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARRIETA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AROCHO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, ANGELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, ANGELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, EMILIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, GUMERCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, SUSANE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARVELO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARVELO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, HAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZUAGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZUAGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ASENCIO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ASTOL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AUDIFFRED, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AUDIFFRED, ZOILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AUDIFFRED, ZOILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AULI, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, ALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, ALVIN NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, YOMAIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ AYALA, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, DORCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, ELY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYUSO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, BRYAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, ROCHELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, WILLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, YOILAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, ZORILIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BALAEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BALASQUIDES, LEONARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BANKS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BANKS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAQUERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARBOSA, LIONELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARBOSA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ BARRETO, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRIOS, ENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRIOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARROUS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATISTA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATISTA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATISTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATISTA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATISTA, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATIZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BATTISTINI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAUTISTA, WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAUZA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAUZA, MENAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAYRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAYRON, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BEAUCHAMP, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BEAUCHAMP, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELEN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELLO, ANDREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELMONTE, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELMONTE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELTRAN, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENIQUEZ, ARGARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENIQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENIQUEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENIQUEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, ADAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, ALBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, GISELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, SHARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENITEZ, YAIMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ BERDECIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, ALEJANDRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, ALEJANDRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERMUDEZ, SHAQUIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERNAL, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERNARD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERNARD, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, CYNDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERROCALES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, CINTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, JENNIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIDOT, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIDOT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIGIO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIGIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIGIO, ESTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BILBRAUT, MAGAVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIRRIEL, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIRRIEL, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BLASINI, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BLASINI, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BLASINI, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOBONIS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, SHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, SHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCACHICA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ BOCACHICA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOCANEGRA, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONAPARTE, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONELLI, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONELLI, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONET, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONET, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, NILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORDOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORDOY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGES, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORIA, EDGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORIA, SELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORIA, SELENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORRERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORRERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BOULOGNE, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRACERO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRACETTY, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRIGANTTY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRIGANTTY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ BRISTOL, ELBA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRISTOL, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRITO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRITO, EFRAIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BROWN, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRUNO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRUNO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BRUON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BUJOSA, ADLIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BULTRAN, CAROLL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BULTRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BULTRON, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, AUREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, LALITSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MARILYN JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABALLERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABALLERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABALLERO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABASSA, SWANILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CABRERA, ANGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, JENETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERO, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CACERES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERO, JORAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERON, EMY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALDERON, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALERO, BETSY GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CALLEJO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, BRENLYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, GIL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMPOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMPOS, MILAGROS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMUY, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMUY, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMUY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CANALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANCEL, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANCEL, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANCEL, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANCEL, MAGALI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANCHANI, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANDELARIA, XIOARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANDELARIO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANDELARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CANO, ROBERTO EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAPO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAPO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, ADONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, AXEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, MIRCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, NED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARATINI, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARBANA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARBANA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARBANA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDALDA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDEC, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDENA, MARESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDERO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, DIALY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, EDGARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CARDONA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, HERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARIRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARMONA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARMONA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARMONA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARMONA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARO, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, DENIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, LEONARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRERAS, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRERO, SAYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRILLO, LIBETH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRILLO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CARRION, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, MIRAIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, MILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, NANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, NANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASANOVA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASANOVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASANOVA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASAS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASELLAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASELLAS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASILLAS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASILLAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASILLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLANOS, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLANOS, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLAR, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLAR, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, CANDY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, PETRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTILLO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CASTRO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, CORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, DIOSDADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, GESINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, ISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, ISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, MARIE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, SABBY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, SYLVIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, YOMARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CATONI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEBALLO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDRES, ANAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDRES, NILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CENTENO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CENTENO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CENTENO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CENTENO, LAURA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CENTENO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPEDA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPEDA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPEDA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO ESCUDERO, NATALIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO RIVERA, PEGGY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CEPERO, GUSTAVO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, RHEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CESAREO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAMORRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAMORRO, JESSICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAMORRO, LILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHANZA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAPARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHARON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHARON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHERENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHERENA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHEVERE, KERMER W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHEVRES, ZADYA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHICO, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHICO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHICO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHINEA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHINEA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, MARIYUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, MIDIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CIRILO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CIRILO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CIRINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CIRINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLASS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLASS, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, DAIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, DAIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CLAUDIO, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLAUDIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLEMENTE, YAMIRA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CLEMENTE, YAMIRA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COHEN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, JAIME RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, MIOSOTIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, ORLANDO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, YARAVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLECT, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLET, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLET, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLOM, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JEISHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JUANYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MAGALI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, NATHALIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, VIVIAN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, VIVIAN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ COLON, YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, YOLANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, YOLANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLONBANI, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLONDRES, DENNIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COMAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, JACINTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, MINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, MINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONDE, HECTOR EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONDE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONTRERAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONTRERAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONTRERAS, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORA, CRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCHADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCHADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCHADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCINO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCINO, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORCINO, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, DIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, PENNY T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, ZULMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDOVA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDOVA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORNIER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, MERCEDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CORREA, MILDRED R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, NEDYNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREA, TANNIEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORREDOR, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, ARNALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORUJO, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, ANAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSS, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ COTTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COVAS, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COVAS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, ROBMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRISPIN, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXANDRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, BRUNO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ERIKA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, FERNANDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLORIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, GLORIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, KEISHAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, KRISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LYNDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LYNDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NICKY JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SASHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SUSAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, SUSAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, WIZEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, XIOMARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ZAIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUADRADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUADRADO, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUADRADO, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUBANO, CAMILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUBERO, ALEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUBERO, ALEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUESTA, GREECY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, LEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, NAOMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, SILKIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, SILKIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUMBA, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CURBELO, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAMIANI, ISABEL YELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAMIANI, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVID, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVID, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVID, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE ADZUAR, RENAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE ARRARAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE AZUA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE CHOUDENS, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE CORREA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE CORTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE DAUGHERTY, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE DURAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE ENCARNACION, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE GARCIA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, AGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, ELIAS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JELETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DE JESUS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, YESENIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, YESENIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE LA CRUZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE LA ROSA, LEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE LEON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE LEON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE MORALES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE OFARRILL, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE RIOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE RODRIGUEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE SIERRA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE TORRES, SIGRID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VEGA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA ALDEA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA ALVARADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA BERNARD, YOARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA CEPERO, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA CORTES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA GARCIA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA LATONI, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA LUGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA MARTINEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA MATOS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA PEREZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA RAMOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA RIVERA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, EDNA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, JOCHUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DE VICTORIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, ROSAS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEJESUS, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL CASTILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL POZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL TORO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL TORO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ALLEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CHARLOTTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CYNTHIA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, JACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, NERFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ROXY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DELGADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, WILSON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, YARLENE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEYA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, AIMEETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANDRE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CHRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, DALYS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ELDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ELIASIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, FRANKLIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DIAZ, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, HIRAMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, IVETTE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, KARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LESLIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LIZNAHOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LYDIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DIAZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, YAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, YEIBERNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, YEIBERNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ZULMILED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, ZULMILED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIEZ, DAVID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIEZ, MANUEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIEZ, MARGARITA DE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIEZ, MARGARITA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIPINI, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMENECH, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMENECH, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMINGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMINGUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMINICCI, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DOMINICCI, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DONATO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DONES, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DORCIAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DROZ, EUGENIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DROZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DUMENG, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DUMENG, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DUPREY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DUPREY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEGARAY, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEGARAY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, RAY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ EGEA, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ELIAS, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ELIAS, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ENCARNACION, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ENCHAUTEGUI, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ENRIQUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ENRIQUEZ, EDRICK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ENRIQUEZ, YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ENRIQUEZ, YARIRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ERAZO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ERQUICIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCALERA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCALERA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, MARILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, SANDRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCRIBANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCRIBANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCUDERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESPINOSA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESPINOSA, DORYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESPOLA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESQUERDO, NELSON DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESQUILIN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTADA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTADA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTEVES, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRADA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRADA, MILDE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRELLA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTRELLA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTREMERA, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALCON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALCON, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALCON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALCON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALERO, CLARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALU, CRUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FALU, GLORICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FANTAUZZI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FARIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBUS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBUS, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, ANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FELICIANO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, ETERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, IDELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, IDELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, NORMAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, SAYHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIU, IVETECY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIX, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIX, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIX, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIX, RUBEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FENEQUE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FENEQUE, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNADEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, ADA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, CARMEN GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, HEILY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, HJALMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, HJALMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRAO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, AIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DIORKA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, GLADIMINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, HELLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, HELLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, IBIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FIGUEROA, JESSNERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JOEL ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JOXSEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MYRTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ROSELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, SONY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, VICTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, YUMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIRPI, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLECHA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLECHA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLECHA, JEANETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FLORES, JACKELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, PURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLOREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLOREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FONRODONA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FONSECA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FONSECA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FONSECA, CARMEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FONTANEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FORTY, IRIS MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRADERA, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCIS, YENIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCISCO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCO, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCO, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCO, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRATICELLI, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRED, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FREYRE, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FREYTES, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRONTANEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, CHARLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FUENTES, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, SYLVIA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, YOMARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUIGUEROA, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GABRIEL, BERCHIMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALDON, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALIB, CARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALINDO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALLARDO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALLARDO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALLEGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALLOZA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALOFFIN, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GAMBARO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARAY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARAY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCED, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCED, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, CARLOS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, HARRY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JAMYRA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JENNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JOSE JONED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MANUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MICHAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, SHYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, SOLIMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, VIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GASMEY, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GASTON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GAUD, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GAUTIER, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GAVILAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GELIGA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GERENA, SARAH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINEL, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINEL, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINEL, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINORIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GIRALD, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GIUDICELLI, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOBOYEAUX, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GODEN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GODEN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, ANAGRABRIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, HARAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, HARAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, JHENIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, JUDVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, MALAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, MILAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ GONZALEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ARTURO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, AURORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BERMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BERMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DANIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DELILUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DIORELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, FREYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GERALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLENDABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLENDABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLENDABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZÁLEZ, IVETTE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JOSHUA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LADY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LENNIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LEYSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LUISA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LUYARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MEDELLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, NATALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, NILSA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, NILSA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OLGA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OLGA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ORIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, RODRIGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, RODRIGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, SULEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, SYLVIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, VARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GONZALEZ, YURAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, YURAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GORI, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOYCO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOYCO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRACIA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRACIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRACIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRAU, OMAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GREEN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GREEN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GREEN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUADALUPE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUADALUPE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUADALUPE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUADALUPE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUEMAREZ, GLADIRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRERO, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUEVARA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUILLOT, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, HELEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, HENRY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, LILLIANE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GUZMAN, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ GUZMÁN, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUZMAN, WILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HAAGE, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HENRICCY, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HENRICY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HENRRICY, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HENRRICY, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HEREDIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERENCIA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERENCIA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERENCIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERMINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERMINA, LIZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ADA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ALLAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, DIEGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MAISIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MAISIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, SHEILA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, SHYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, TATYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, VICTORIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNARDEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HIDALGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HIRALDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HIRALDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HIRALDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HORNEDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HORNEDO, LYDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HURTADO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IBANEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IBANEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IBANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGARTUA, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGLESIAS, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGLESIAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGLESIAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGLESIAS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGLESIAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IGUINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ IRIZARRY, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, RODRIGO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JACKSON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JACOME, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JAIME, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JAIME, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JAIME, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JAIME, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JAIME, RUTH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, HILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, LARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, LORENZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JORGE, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ JORGE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JORGE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JORGE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ JOSÉ, MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JOSINO, ICHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUDICE, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JULIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JURADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUSTINIANO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ KOCK, DINORAH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ KOCK, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ KOCK, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ KOONTZ, MARCIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LA TORRE, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LA TORRE, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LACEN, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LACEN, LIZ DIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAGUER, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMADRID, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, BRENDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, MIRELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMOURT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LANDRAU, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAUREANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAUREANO, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAUREANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAVIENA LUIS, R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAVIENA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAZABARA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LAZARINI, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEDUC, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, ASTRID DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, PEDRO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LESPIER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LIMARDO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LISOJO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LIZARDI, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLANOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLANOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLAURADOR, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLOMPART, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLOPIZ, DALIODDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LLOPIZ, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LLORENS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPERENA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ALEXSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, BETSY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ELY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, FELIX V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, IVANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JANIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JANIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JENNIFER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LEILANY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LESLIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LISTORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARTA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARTA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, NATALIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ORLANDO HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, REBECCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, REMIGIO DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RUBEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, TEDDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LORENZO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LORENZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LORENZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LORENZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LORENZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOZADA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOZADA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOZADA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOZANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOZANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCENA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCIANO, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCIANO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCIANO, WITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, ESMERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, KATHIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, LOURES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LUINA, SAMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUJAN, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUNA, CARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUNA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUNA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUQUE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUQUIS, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHADO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHADO, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHADO, ELLIOT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHADO, LEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHIN, ANYELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHIN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHIN, SHALEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MADERA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAGOBET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAGRIS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAISONAVE, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAISONET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAISONET, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAISONET, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAISONET, YETZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALAVE, REGALADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CESIACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, DELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MALDONADO, ILEANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, JUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, NILMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, NILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, NILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ZYDNIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALPICA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MANGUAL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MANSO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MANZO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, AIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, ANA MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, NORABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, NORMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARIN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MARIN, ROSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, DELIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, NELLY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARQUEZ, NILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, BETZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, MILAGROS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, SALLY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARRERO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTELL, ADONIESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTI, SULJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTIN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, AMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ANELIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ARIADNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CHARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CINTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, CLARAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, DELMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, EROTIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GERARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GROMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HERIBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, HERIBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRIS BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ MARTÍNEZ, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JOMARY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JUANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUZ G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MYRNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, NERBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, PAOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, RICARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, VISIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ZULEIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ZULMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTIZ, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MASSO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATEO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATEO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATEO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATEO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATEO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATIAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATIAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATIAS, LESVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATIAS, NILSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MATTA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATTA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAURAS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAURAS, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYA, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYMI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYMI, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYSONET, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYSONET, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYSONET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYSONET, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDERO, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, EDARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ESTHER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, IRIZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, IRIZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JUDISAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, OTHONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, PAOLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, ROSA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, SILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDRANO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEJIAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEJIAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MELENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, BESSIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, DAMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, LINSKY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, MAGDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, NORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANGELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ANTONIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MENDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ONAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDOZA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENENDEZ, MARIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENENDEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, AISEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, KEMETHIIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, KIMBERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, WILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YAZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YAZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YOLANDA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MERCADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, OSCAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCED, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCEDES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCEDES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCEDES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCEDES, ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCEDES, ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MESA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MESONERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIERZWA, JOSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ MIGUEL, ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIILIAN, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILIAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILIAN, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILIAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILLAN, ESPERANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILLAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILLAN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILLAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MILLAN, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, BERLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRAY, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MIRAY, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, GRISEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, EDWIN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINARY, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONGE, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONGE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONROIG, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONT, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONT, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, DIHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, DIHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, MARCIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MONTALVO, YARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAQEZ, IBIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, RANDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTES, DOREEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTES, ELI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTES, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, GLADYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MORALES, EDNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, EVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, GABRIELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, GEIDYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, IDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, INARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, JULIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LETICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LUENNY LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MIRIAM N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, SHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, SHANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, UBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, YOLANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALEZ, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORANT, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORANT, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOREIRA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOREIRA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, FRANCISCO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, JULIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORELL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORENO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORENO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORET, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORO, ELIMAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOSQUERA, AURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYET, HIRAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MULERO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MULERO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNET, HAROLD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, ADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, IXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, IXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MUNIZ, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, LOURADIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, MARITZA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, RAMON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, AIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, EDUARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, MAREISA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, NICOLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, NICOLE ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUQIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MURIEL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MURILLO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAPOLEONI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, JAISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATAL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATAL, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATER, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATER, LUMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATER, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRETE, ENERY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ NAVARRO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVEDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVEDO, MARTARIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, DELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, ERICK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, NITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, ALBA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, JENICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LIZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ NEGRON, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, SERVANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NERIS, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIETO, PEDRO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, BRUNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, CHRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, EIVETTELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, EIVETTELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, FLAVIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JOMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, LESTER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, LORELEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ NIEVES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, RONALD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIGAGLIONI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NOLASCO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NOLASCO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NOLASCO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, AIDA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, ALVA DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, DARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, DULCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, JACKELINE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ROBERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ROBERTHA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ROBERTHA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEDA, EMANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEDA, ESTEBAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ OJEDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLABARRIA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLAVARRIA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLAVARRIA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVENCIA, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVENCIA, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, AIDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, AIDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, ARIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVERA, LESLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVERAS, EDSEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVERAS, LESTER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVO, ANGELICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVO, ERIKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVO, ZOILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLMEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLMO, KENNIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLMO, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLMO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ O'NEILL, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ONN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ONNA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OQUENDO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORAMA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENCE, MELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, EDNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, EDNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, ILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORENGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORLANDI, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OROZCO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EILIANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, FABIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GABRIEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GENESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, IDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, IVALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, KIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LEGNALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LOYDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARCY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MOISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NEDIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NICKOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NICKOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, NICKOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, OLGA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, YARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSTOLAZA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSTOLAZA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSTOLAZA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSTOLAZA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSTOLAZA, ZAHILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, KAMELLISH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, KARELLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OVIEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OYOLA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, DIXIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PABON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PACHECO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, ENSOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, ENSOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, VIOLETA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, VIOLETA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, ASTRID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, DARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, GABRIELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, SILVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADIN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADRON, MERLYNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADRON, MERLYNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADUA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, AZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PAGAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, EDWINA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, GRANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JEAMIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, NIKIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, NOELANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PAGAN, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAMIAS, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PANTOJA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PANTOJA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PANTOJA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAREDES, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ PAREDES, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PARRILLA, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PASTRANA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PASTRANA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PATINO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEDRAZA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEDRAZA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEDRAZA, JEFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEDRAZA, JEFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEDROZA, ZAIRISBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELET, HECTOR Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELLICER, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELLOT, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELLOT, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELLOT, JALEY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELLOT, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, WILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENALOZA, VICTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEÇA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERALES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERALES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERALTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERDOMO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREIRA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALEXANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, AZER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BELVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CANDIDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, DAYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, DORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, DORIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ENY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, GLORIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, HERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, IDANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, IRMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, KELISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, KRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LIZA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, NELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SANTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERUCHET, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIAZZA, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIMENTEL, JOSUE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINEIRO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINEIRO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINEIRO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINEIRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINEIRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINERO, GLOMIR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINET, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINET, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINMENTEL, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PINTO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, KELVIN YANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, TAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, TAYRI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLA, CHRISTINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLACERES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLAZA, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POITEVIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POITEVIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POLANCO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POMALES, ARISSAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POMALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PONCE,ANGEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PORTALATIN, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PORTELA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PORTELA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PORTELA, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ POVENTUD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PUIG, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PUIG, LEUGIM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PUJALS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PULLIZA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PULLIZA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PULLIZA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUESADA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ELLIOT H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, GINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ QUILES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, DARILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, OLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, SHADAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, ZHUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, DILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTANA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ QUINTERO, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTERO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUIROS, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUIROS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, MAYDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, MEAYBELISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, PEDRO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, ROSAYMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, RUTH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ABNER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, AIDA MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, AIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RAMOS, DINORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, EILEEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ELOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, EVELYN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, HARDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, HARDING R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IDAILENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ISMAEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ITZIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MADELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, SHERILL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, YEXALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ZAIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REBOLLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RECCI, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RECIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REDONDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RENTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RENTAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RENTAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTREPO, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ REVEROL, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REVEROL, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REVERON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REVERON, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, CARMELO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, DORYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, EDWIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FELIX JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FRANCIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, JAMIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, KEITHZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, KRYSTEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MADIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MADIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ REYES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, VICTOR JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, WILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYLOZ, FARASCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYMUNDI, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIJOS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIJOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ADA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, NILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, SAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, SOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIOS, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIPOLL, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIPOLL, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, GUILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVEERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALISDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANGEL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BETSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ RIVERA, DAYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EDWIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ENID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FELIX ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GLADYS ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IVONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JEANNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUAN RAMON. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KARILYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KATHERINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KRITZA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LINDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LLANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIERI O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MELISSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MICHELLE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MYCHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MYCHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MYRNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NATHAN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NELSON RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NOHELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAQUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ROLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SIOBHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, STEPHANIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, TASHERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, THAUDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VIVIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WALDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WANDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, XACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YONAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLEDO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JOYSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, PABLO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCAFORT, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCAFORT, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCHE, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADIEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALICE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANTONIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CECILIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CRISALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELICEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ERMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADILIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADILIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GLORIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, IRMARYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOCELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOMAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOMAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LOLIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LYDIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIELYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MILARIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MINENGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MYRIAM DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NEYSHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NORYED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NORYED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OBED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROSELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROYLEE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SARA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SHAIRALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SHAIRALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YARAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YARAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YAZMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROGER, MIRLA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROGER, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROHENA, ARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROHENA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, ANNETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ROJAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, SHARON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLLET, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, ABNYRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, EMELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, GLORIMIL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, GLORIMIL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, HEDGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, IDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, IDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, IDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, JULIO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, LOAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MARINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, DWAYNE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RONDON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROQUE, DAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROQUE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROQUE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RORDIGUEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, JENICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ROSA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, MIRZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, RICHARD O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, SHAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, WILARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, DAGMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, DAHIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, EDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, ESTEBAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MIGDALIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, NILSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, WANDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, WILCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, YAISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, YAISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ROSARIO, DARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, GLORIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, JEILYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, LESLIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NILVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, SOL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ZAHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROTGER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUBBETTS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUBERTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUBETS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RUBETTS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUBIO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, DARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, FRANCIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, ILIAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, LADY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MARIELA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, NAITZABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, REINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, XAVIER H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RULLAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RULLAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUYOL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUYOL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUYOL, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAAVEDRA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAENZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAENZ, SUSAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAEZ, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAGARDIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SAHALIER, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALAS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALCEDO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALCEDO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALCEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALCEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALDANA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALDANA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALDANA, JUANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALDANA, LEONEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALDANA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALGADO, SIDNEY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SALINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANABRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANABRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANABRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANABRIA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHES, MIRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANCHEZ, GABRIEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, HECTOR ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, KENICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, OVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, YALLIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANFELIZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANIEL, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, CORPORINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, CRISTOBALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, LOURDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, LUDICINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, MEILING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, AMARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, AMARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, DELVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, EMMANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, EMYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ENDIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ERIKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GREGG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, KARYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, KARYNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARGARETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARI C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MERARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, RIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ROSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILNERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIANGO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIGO, ISHUAVETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, DEBBIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, FERNANDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SANTOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, NICOLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, WINNETKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SASTRE, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEARA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEARA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEDA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEGARRA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEGUI, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEGUINOT, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEIJO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, CRISTHIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, JAXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRA, OTHONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, AMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, DAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, KATHELEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, SOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SERRANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, XIOMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, XIOMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, JOEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, MELISSA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, MYRNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SILVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SILVESTRY, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SMITH, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SMITH, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOBA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLA, JAVIER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLARES, MILDRED S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLER, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLIS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLIVAN, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SORIANO, SAGRARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SORIANO, SAGRARIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, BEVERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, JELINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOSA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTERO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ADOLFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CAMIRIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SOTO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, EMILIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JEANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, KEVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NAYRIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTOMAYOR, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SOTOMAYOR, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTOMAYOR, DORIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, FRANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SUAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SULIVAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TALLADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TAMBOLINI, GENESIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TAPIA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TAVAREZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TEJADA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TELLADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TENES, MILRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TERRON, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TERRON, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TERRON, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TERUEL, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TEXIDOR, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TEXIDOR, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TIRADO, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TIRADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TIZOL, ROSALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOLEDO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOLEDO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOLENTINO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOLENTINO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, BETSY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, LOURDES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORO, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ALEX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, BERNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, BETSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DAGMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EDIG R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, FATMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, JANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JENNIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JENNIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JISETTE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, KATELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, NANETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ TORRES, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, RAY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, ROXANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, YOMAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRABAL, DIANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRICOCHE, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TRINIDAD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TROCHE, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ UBILES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ URBINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ URQUIZU, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ URUENA, ANNUBIZZE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALE, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VALENTIN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLCILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLE, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLEJO, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLEJO, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLEJO, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALLES, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARELA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARELA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARELLA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, AMALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, BETZALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VARGAS, JAELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JANNICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, FRANKLIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, LEO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MYRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, MYRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NIRELYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NIRELYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, HILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, IDNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VEGA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, KARLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, KARLA LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, KEYSLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, OSVALDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, SHERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, ABDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, MARYAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, SULGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, SULGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ALVARO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, CRECENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, EXEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LOVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LUCIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, MARCELINO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VELEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ODALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, SAMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VENDRELL, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VENEGAS, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERDEJO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, BETHSAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, BETHSAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICIL, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIDAL, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, ELVIN XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, LAURIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIERA, LETZY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILCHES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VILLAFANE, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLAFANE, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLAFANE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLALBA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLALOBOS, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLAMIL, JOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, AMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, DANN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, FRANCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLARRUBIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLEGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLEGAS, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLEGAS, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIROLA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, SOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIZCARRONDO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIZCARRONDO, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VZQUEZ, NIRMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WALKER, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WEBER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WILLIAMS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WILLIAMS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WILLIAMS, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WILLIAMS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WILLIAMS, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ YAMBO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZABALETA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAMBRANA, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAMORA, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAPATA, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZARAGOZA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZARAGOZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZARAGOZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAVALA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ ZAYAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, AXEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, CRUZ EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, MAYRIM GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, NELLYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZENO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZENON, KEISLA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ALEXANDRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ALVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, AXEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ENMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOSHUA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JUANYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, KRYSTIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ,HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ_DE_VICT LUGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZCEPERO FELICIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ-CEPERO ESCUDERO, JUAL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ-CEPERO SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ-CEPERO VALIENTE, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZCOLLAZO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ-COLON, HERODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZDENEGRON, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZFIGUEROA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZFUENTES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZGONZALEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZGONZALEZ, IVETTE DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZLOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZLOPEZ, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZMALDONADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZMOLINA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZMORALES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZRAMOS, ADELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZRIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZRODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZRONDON, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZRUBERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZSANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZSANCHEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZVAZQUEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZVEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZVILLANUEVA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA CASTILLO, CLARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA CORDERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA CORDERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA CRUZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA CRUZ, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA GUZMAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA LONGORIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA LOPEZ, NOEMI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA MARZAN, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA PAULINO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA PAULINO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORA PAULINO, RAMON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA PAULINO, STALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA PEREZ, SONIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA RESTO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA RUIZ, LUNISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA TARRATS JOSE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN AMADOR, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN PEREZ, MARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN SANTOS, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN SANTOS, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN VELAZQUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAND IRIZARRY, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOREDO BULTRON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOREDO BULTRON, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENTE GISPERT, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENTE MEDINA, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENTE PLAZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENTI PEREZ, SANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA ACOSTA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA COLLAZO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA FUENTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA JIMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA JIMENEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA JUMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA MERCED, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA OQUENDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA PENA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA PENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA RESTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA RONDON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA VEGA, ISAHINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA VILLAFA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI ANTONETTY, JOSUE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI COLLADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI ESCALERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI JULIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI LABOY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI MEDINA, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI MESORANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZI MORENO, REINA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI PENA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI REYES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI RIVERA, JASMIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI RODRIGUEZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI ROSSY, LUCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI TROSSI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO AGRON, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO AGRONT, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ALERS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ALERS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ALONSO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ALONSO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ANDRADE, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ARIAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ATILES, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO AYALA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO AYALA, WALESKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, ZURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, ZURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BONET, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BONET, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BONET, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BONILLA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CANDELARIA, JOSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CANDELARIA, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARABALLO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARRERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARRERO, ILUMINADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARRERO, IVIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CARRERO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CASTRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CASTRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CASTRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CASTRO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CHAPARRO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CHAPARRO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CHAPARRO, NOLBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO CHESTNUT, RUSSELL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CONCEPCION, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORDERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORDERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORREA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORTES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORTES, ANGELICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORTES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CRESPO, ANTONIO ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CRESPO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CRESPO, JENNYFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO DE JESUS, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO DE JESUS, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO DE JESUS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO DIAZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FELICIANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FELICIANO, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FERRER, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FIGUEROA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FIGUEROA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FIGUEROA, YOMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FUENTES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GALLOZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GARCIA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, DALINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, MIRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, WALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO GUTIERREZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, BETSABEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, EDRICH G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, EDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LOPERENA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LOPERENA, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LOPEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, DELIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, KEWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, MILAGROS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MALAVE, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MATOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MATOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MATOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MENDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MERCADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MOLINA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MONTES DE OCA, ANTULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO MORENO, KELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MUNIZ, CHRISTIAN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MUNIZ, KIOMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MUNIZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MUNOZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NAQUI, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, EROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, EROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, YADYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, YADYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, YEIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO OLIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO OLIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORELLANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORLANDO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORTIZ, YAZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PELLOT, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, ARLENE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, EMMANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, GELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO POLANCO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PUESAN, FE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO QUINONES, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMIREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO RAMOS, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RIOS, DEYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RIOS, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RIVERA, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RODRIGUEZ, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RODRIGUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ROJAS, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ROMAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ROMAN, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ROSADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ROSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RUIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RUIZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RUIZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SALAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SALINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SANCHEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SANCHEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SEIN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SOTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SOTO, IVETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SOTO, SULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SUAREZ, DERLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SUAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SUAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO SULSONA, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO UGARTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VALENTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, DERLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VARGAS, IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VAZQUEZ, YAHIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VEGA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VEGA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VELAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VELAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO VERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VIALIZ, ELMER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VIRUET, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VIRUET, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ZAMBRANA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZOBARRETO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO-BONET, WINDERLIN WINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZOCARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORIA FINETTO, AUGUSTO FLAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORIE VELASCO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI ORAN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI QUILES, CRISSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI RODRIGUEZ, GLORIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI RODRIQUEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI VEGA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI VEGA, LIZZETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI VERGNE, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL AGOSTO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ALICEA, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ALICEA, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL AVILES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL AVILES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CAMARENO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CAMARENO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CAMARENO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CAMARENO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CANCEL, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CANCEL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CAPELIO, GEIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CRUZ, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL DE VARGAS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL DIAZ, KAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL FERRER, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL GINES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL LOUBRIEL, NARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL LOZADA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL MALDONADO, DORCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL MALDONADO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL MALDONADO, RUTH CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL MARTINEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL NEGRON, DALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ORTIZ, GISELA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ORTIZ, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUBRIEL PEREZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL PEREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RAMOS, LEILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RESTO, GRAILYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RIVERA, REYES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL RODRIGUEZ, MARIANETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL, JENNIFER S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL BARREIRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL BARRERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL CUEVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL CUEVAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL ONGAY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL ONGAY, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL RIVERA, HILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUCIL RIVERA, HILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUIS JOVENNES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUIS, JOVENNES ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURBRIEL VEGA, ZOEMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO ALONSO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO ALONSO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO COLON, NEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO COLON, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO GONZALES, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO GONZALEZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO PADRO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO RUIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO RUIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO SANTIAGO, GLORINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO SANTIAGO, GLORINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO TORRES, PAOLA NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUSTAUNAU CASTA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOVATO AVILES, EDWUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOVE RODER, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOVE RODER, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOVERA SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOWE COLORADO, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOWE TORRES, SHEILA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOWINSKI SOTO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOWINSKI SOTO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYALA ORTIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO ALICEA, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO ALICEA, NILSA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO BERRIOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO BERRIOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO BERRIOS, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO BERRIOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA AGOSTINI, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ALIER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ARRAY, CESAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ARROYO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA AVILES, AMARISLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA BATISTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA CORREA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA COSME, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA CRIADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA DEL VALLE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA DEL VALLE, TAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA DEL VALLE, TAMARIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA FORNES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA FORNES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA GARCIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA LUCIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MARTINEZ,VERONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MELENDEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MERCADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MERCADO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA MERCADO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ORTIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA PEREZ, LIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA RODRIGUEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA SANTOS, SHIRLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TARAFA, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORRES, ALIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORRES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORRES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TORRES, MIGUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA UBALS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA VAILLANT, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOYOLA VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA VELEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ZAYAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLATORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZA DE CORO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZA RUIZ, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZA RUIZ, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ACEVEDO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ACEVEDO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ACOSTA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ADORNO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ADORNO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AGOSTO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AGOSTO, KAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AGOSTO, KAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALGARIN, ITZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVARADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVARADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ANDINO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ARANDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ARCE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ARES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ARROYO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AYALA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AYALA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BAEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BAEZ, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BERDECIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BERNALD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BERRIOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BONANO, HECTOR B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BRUNO, ITSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BURGOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BURGOS, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BURGOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BURGOS, VIRGILIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CABRERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CACERES, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CALCANO, LAURA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CAMACHO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CAMACHO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CAMACHO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CANDELARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CAPRILES, YOLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARABALLO, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA CARABALLO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARABALLO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARDONA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARMONA, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARMONA, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CARRASQUILO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CASTANEDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CASTANEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CASTANEDA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CENTENO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CLAUDIO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA COLON, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA COLON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONCEPCION, JOSHUAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONCEPCION, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONCEPCION, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONDE, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONTRERAS, CAROLIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONTRERAS, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CONTRERAS, FANNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CORREA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CORREA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA COSME, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRESPO, GRACE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, JEYKA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, RAUL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DAVILA, ANTHONY STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DAVILA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DAVILA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE HERDENSON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE JESUS, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE JESUS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE JESUS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DE LEON, MAYRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DELGADO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DELGADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, NAYDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DOMINGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DOMINGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DURAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FALU, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA, CORAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA, CORAL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FIGUEROA,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FLORES, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FLORES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FLORES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FLORES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA FRAGOSO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GALARZA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GARCIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GARCIA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GARCIA, EDWARD O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GARCIA, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GOMEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GOMEZ, PABLO ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, CELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA GONZALEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GONZALEZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUADALUPE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUADALUPE, LICIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUADALUPE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUTIERREZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUZMAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HERNANDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HERNANDEZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HIDALGO, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HIDALGO, EILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA HILDEBRANDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA IRIZARRY, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA JIMENEZ, MARIA D LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LACEN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LAUREANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LEON, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOPEZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOZADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOZADA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LUGO, ROBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MACHUCA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MALDONADO, ISBEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MALDONADO, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MANGUAL, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MANGUAL, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MANGUAL, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MANGUAL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARCANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARCANO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARRERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARRERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARRERO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARRERO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA MARTINEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARTINEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARTINEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARTINEZ, TEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MATOS, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MATOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MATOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MEDINA, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MEDINA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MEDINA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MEDINA, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MELENDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MELENDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MELENDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MELENDEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MENDOZA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MENDOZA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MENDOZA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MERCADO, EXEQUIEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MERCADO, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MILLAND, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MIRANDA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MOLINA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MONTALVO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MONTANEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MONTANEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MONTAQEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, NILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MULERO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MUNOZ, ULDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NAZARIO, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NAZARIO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NAZARIO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NAZARIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NEGRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NEGRON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NEGRON, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA NIEVES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA NUNEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OROZCO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OROZCO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OROZCO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OROZCO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTEGA, YASIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTEGA, YASIRY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OSORIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OSORIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PACHEC, DAISY IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PACHECO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PACHECO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PADILLA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PAGAN, ENERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PANTOJA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PENA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, ARGUIMIDES G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, NEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, RENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA QUINONEZ, DORIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA REPOLLET, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIOS, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ADRIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ELWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ESTHER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, GLORIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, IBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, LUCAS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, RONAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVERA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROBLES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, GIZELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA RODRIGUEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, XIOMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROLDAN, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROLDAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROLON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSADO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RUIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SAEZ, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SALGADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SALGADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SALGADO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANABRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANABRIA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTANA, CARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTANA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTANA, WILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTANA, WILMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA SANTIAGO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, SURELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SEDA, KELLAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SERRANA, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SERRANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SERRANO, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SERRANO, VERYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SIERRA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SINISTERRA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SINISTERRA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOLANO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOLIS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOLIS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOSA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOSTRE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA STEIDEL, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA STEIDEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA STEIDEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SUAREZ, BETSY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SUAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SUAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TIRADO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TORRES, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TUA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TUA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA URBINA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA URBINA, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VAZQUEZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VEGA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VEGA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VILLANUEVA, TULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VILLASENOR, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VILLASENOR, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VINAS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VINAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VIRELLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VIRELLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, ANA MARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADACRUZ, DIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADALOZADA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADAPAGAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ADORNO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ADORNO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ADORNO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO APONTE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO APONTE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ARVELO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ARVELO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO AVILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO BARRETO, ROBERTO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO BORRERO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO BRISTOL, KEIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO BRISTOL, KEIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CAMACHO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CARRASCO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CARRION, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO COLON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CORSINO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO COTTO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CRUZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO FIGUEROA, MARIA DL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO GARCIA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO GARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO GARCIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZANO GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOPEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOPEZ, EDDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOPEZ, ZYLKIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOZANO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOZANO, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO LOZANO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MATEO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MATTOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MIRANDA, ORLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MOLINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO MORAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NARVAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NARVAEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NERIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NIEVES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NIEVES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO OTERO, RODOLFO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO PUCHALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RAMOS, MAYRA LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RAMOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, AYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, DINORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, JOSEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ROSADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ROSARIO, LILAWATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ROSARIO, LILAWATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RUIZ, HECLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANJURJO, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANJURJO, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANTANA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SEPULPEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZANO TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO TORRES, ROSA VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO TRINIDAD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO VELEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZASDA,JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZIER, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LQZADA CRUZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUBASKY CABAN, KRITZIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUBASKY RIVERA, JACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUBE ALVAREZ, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCAS MUNOZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCAS SOLANO, MARTINA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCAS TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCAS VAZQUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA ANAVITATE, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA AVILES, YADIRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA CRUZ, EFREN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA CRUZ, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA IRIZARRI, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA IRIZARRY, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA RODRIGUEZ, KARIDGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA STELLA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA VAZQUEZ, ENRIQUE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA VELAZQUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCA VELEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCAS ORTA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCAS ORTA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCAS ROSARIO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCAS TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCIONI COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCIONI RODRIGUEZ, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCIONI RODRIGUEZ, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCCIONIREYES, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA BETANCOURT, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA CRUZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA FIGUEROA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA GARCIA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCENA GERENA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA IRIZARRY, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA JIMENEZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LAUREANO, ESLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LAUREANO, NEYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA MERCADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA OLMO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA OLMO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA OLMO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PAGAN, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PEREZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PEREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PEREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA PEREZ, SYLKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA QUILES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA QUILES, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA QUILES, RUBEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA QUILES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA RIVERA, MARIGLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ROMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA TRUJILLO, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA VAZQUEZ, YOARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA VEGA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA VELEZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCERNA APONTE, JANICE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIA PENTON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AGOSTO, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AGOSTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ALBINO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ALMODOVAR, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AQUINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ARCE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO AROCHO, ELIKA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AROCHO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AROCHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AVILES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO AYALA, SALLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO BOBE, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CAMACHO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CANDELARIO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CANDELARIO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CANDELARIO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CARLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CASARES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CASARES, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CASARES, YILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CINTRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO COLON, MILAGROS DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORDERO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORDERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORDERO, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORTES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, YADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CRUZ, YADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CUEVAS, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DE LA CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DE LEON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DE PENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DEL VALLE, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DEL VALLE, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DELGADO, SARA INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ECHEANDIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ECHEANDIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ESPINOSA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FALERO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FERNANDEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FERRER, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FERRER, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FIGUEROA, LEGINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FRANQUI, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO GEIGEL, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO HENRIQUEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO HEREDIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO HERNANDEZ, ALEINIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO HERNANDEZ, SHARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO IRIZARRY, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO IRIZARRY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO JIMENEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO JORDAN, AZARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO JOURNET, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO JOURNET, NILDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LEON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LEON, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LESPIER, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LLANES, CORALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, SORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, SORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, YAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LUCIANO, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MALDONADO, JANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MARRERO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MARRERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MEJIAS, FLORA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MELENDEZ, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MENDEZ, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MONTALVO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MONTALVO, NAYARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MONTALVO, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MONTANEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MONTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MORALES, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MUNOZ, AIDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MUNOZ, AIDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO NADAL, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO NATER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO NATER, ETELVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO O'HARRIS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ORTEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ORTIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PABON, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PACHECO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PADILLA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PADILLA, SANTA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PAGAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PENA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PIJUAN, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PRIETO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PRIETO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PRIETO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PRIETO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMIREZ, ADNIWILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMIREZ, ADNIWILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMIREZ, LIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMOS, GIANINA CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMOS, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMOS, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RESTO, SHEDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RESTO, SHELITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, ERNESTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROBLES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RODRIGUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RODRIGUEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RODRIGUEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROMAN, MILDRED ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROMAN, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROSARIO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROSARIO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROSARIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUTELL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANABRIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANCHEZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANTIAGO, ELY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANTOS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SEPULVEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TROCHE, ANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VALENTIN, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VALLE, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VARGAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VAZQUEZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VEGA, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELEZ, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELEZ, HAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELEZ, HAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VELEZ, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VERA, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, JASON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIO GIL, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCKEROTH MORALES, KASSANDRA D.M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCRE GUTIERREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCRE RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUENA CRUZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO BALAGUER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO CARO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO CARO, CANDIDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO CRUZ, HESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO ECHEVARRIA, DOWLING J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO IRAOLA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO MARTINEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO NEGRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO ROSADO, SONIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO MADERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO PACHECO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO PAGAN, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO QUINONES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO RODRIGUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO TORRES, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO TORRES, GRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO TORRES, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO VIDAL, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARORODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACEVEDO, MARLYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACEVEDO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACEVEDO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACOSTA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACOSTA, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACOSTA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACOSTA, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AGULAR, SACHA MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALBINO, JOYSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALBINO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALCALA, R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALEQUIN, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALIBRAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALICE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, AIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALOYO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO ALVARADO, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, KEYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVARADO, YULIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVAREZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVAREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AMADOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AMARAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ANDUJAR, SORAYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ANGUITA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APONTE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APONTE, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APONTE, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARCE, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARENA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AROCHO, MILIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AROCHO, MILIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARRILLAGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARROYO, EVALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARROYO, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARRUFAT, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARRUFAT, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARTESANA, CELIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARVELO, YAIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ARVELO, YAIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILA, ELSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AYALA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AYALA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BALLESTER, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARBOSA, SHARISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARBOSA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARRETO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARRIERA, AURELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARRIERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO BARRIERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BARRIERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BATIZ, DIALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAUTISTA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BEABRAUT, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BEAUCHAMP, NIDYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BELTRAN, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BERMUDEZ, KARELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BOBE, ESTHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BOBE, ULBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BONET, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BONETA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BORRALI, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BORRERO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BORRERO, LADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BORRERO, LADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BRACERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BRAVO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BULA, IDANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BULA, MARLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BURGO, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BURGOS, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CABAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CABAN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CABRERA, IGMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CABRERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CAJIGAS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CALDERON, LAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CALERO, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CAMACHO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CAMACHO, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CAMACHO, HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANALES, ALEXIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANCEL, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANCEL, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANCEL, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANCHANI, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CAPPAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARABALLO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARABALLO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARABALLO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARDONA, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARDONA, LEANY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARDONA, LETICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARDONA, REY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARDONA, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARRASCO, FRANCISCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO CARRASQUILLO, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARRERAS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARTAGENA, LAURIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASANAS, WALESKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASIANO, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTELLANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTELLANOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTRO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTRO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTRO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTRO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASTRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CHARDON, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CIMA DE VILLA, JOANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, EMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CLAUDIO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CLEMENTE, VILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COBIAN, DORIANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLOMBANI, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLOMBANI, SACHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, ELIANOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, ROSSIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, WENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CONCEPCION, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CONCEPCION, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CONCEPCION, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CONCEPCION, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CONTRERAS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORDERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORDERO, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORDERO, MILDRED DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO CORDERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORDERO, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORDERO, NELSON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORREA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORREA, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORTIJO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, JOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COSME, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COTTO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COTTO, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COTTO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, BRYAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, CARMEN PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LURRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, DAVIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, NICOLAS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, YESSENIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUADRADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUEVAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUEVAS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUPELES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUSTODIO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUSTODIO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUSTODIO, LEIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DAMIANI, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE ALEQUIN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, HEIDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, HEIDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, LISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, LISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, MARINDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE LA CRUZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE SANCHEZ, DELVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE SOTO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DEFENSOR, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DEL VALLE, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DELGADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DELGADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DELGADO, SILKIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DELGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, ADANED Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, ANIBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, CLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, TANNIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO DOMINGUEZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DOMINGUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DOMINICCI, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DUEN, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DUMONT, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DUMONT, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DUPREY, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ECHAVARRIA, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ECHEVARRIA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ECHEVARRIA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESPINOSA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESPINOSA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESPINOSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESTRADA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESTRADA, RADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FABRE, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FABRE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FABRE, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FERRER, EDSER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIERRO, HILDA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, ERICK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIOL, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FLORES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FONFRIAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FONTANEZ, YAIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FRANQUI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FRANQUI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GALARZA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GALARZA, WANDYCK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO GANDIA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, EDSER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, LAURA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GASTON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GELI, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GELI, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GEORGE, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GINES, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GOIBE, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GOIBE, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GOMEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GOMEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, AIMEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, AURICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, BETSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, NIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, TEODOCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GOTAY, ETTIENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GRACIA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GRACIA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GRANELL, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GRANIELA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUERRERO, GERMANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUERRERO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUERRERO, SANTOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUIDICELLI, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, SUSANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, YAHILI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HORRACH, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HUERTAS, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HUERTAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ILLAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ILLAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRAOLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, FIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO IRIZARRY, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, ISMENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, JOENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, JOENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, LUVIR MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, SANTIAGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, ISRAEL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JIMENEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JUSINO, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO JUSTINIANO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LABOY, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LABOY, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LABOY, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LABOY, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LABOY, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LANDRUA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LAPORTE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LAPORTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LARACUENTE, ALNORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LARACUENTE, SONIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LATORRE, LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LATORRE, LUNA SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LAVIENA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LAVIENA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEBRON, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEBRON, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEBRON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEBRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LESLIE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LLAMAS, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPERANA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO LOPEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, JANCARLOS X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, LOYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, VIVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, ZAHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, EURIPIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, LILLIAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MARIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUNA, MELANIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUNA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUNA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MAISONARE, TANIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALAVE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALAVE, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO MALDONADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, NORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, RUTH B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MANZANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARIANI, AWILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARQUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARQUEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARQUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARRERO, FRANSUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARRERO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTE, RUDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, GERARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTY, MYRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATEO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATIAS, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATIAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATIAS, JAKE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATTEI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATTEI, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO MEDINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, ERICK FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, MELVA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEJIA, AMINADAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEJIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, LEMUEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ARNOL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDOZA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDOZA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, GEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, IDRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MILLAM, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MILLAN, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MILLAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MILLAN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MIRANDA, MAGDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO MIRO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MIRO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORA, ERICK DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, ARAMITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, DENISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, FABIOLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, KENNETH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, LEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, LEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, ZAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MUNIZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MUNOZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MUNOZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MUNOZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAPOLEONI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAVARRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAVARRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, EDGAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, HARDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO NAZARIO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, EDDIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, EDREI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, GINA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, GINA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, MAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRONI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEVAREZ, ELFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, DANISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, DENNIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, JESUS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, MAGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, YOLIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NUNEZ, CESAR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NUNEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCASIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCASIO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCASIO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCASIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OCTAVIANI, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERA, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERAS, GINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLIVERAS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLMEDA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OLMEDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO OLMO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ONOA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORSINI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ALNORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, CELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, CELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, CELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, IRMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JEANIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, LUSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ROSEMARIH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, WENNER S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, YODARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OSORIO, GLORIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OSTOLAZA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OTERO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OTERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OTERO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO OYOLA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PABON, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADILLA, ANNETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADILLA, ILONKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADILLA, ILONKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADILLA, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PADUA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PALERMO, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PALERMO, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PALERMO, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEQA, WENDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PERALTA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ADAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ALBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ELVER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, FREDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ISALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, VILMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PIETRI, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PILLOT, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PINEIRO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PITRE, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PORTALATIN, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PRADO, IDANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PRATTS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PRATTS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUESADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONES, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONES, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONES, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINONEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINTANA, JADEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUINTANA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUIRINDONGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUIROS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUIROS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RABELL, CRISTHIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, ELVIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO RAMOS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, ANGELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, MARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, YEHOKHANAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RECART, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RENTAS, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RENTAS, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RESTO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RESTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, DAFNIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIOS, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIQUELME, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO RIVERA, BERNICE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JOCECIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JOCECIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JULIO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ADOLFO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO RODRIGUEZ, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, BELINDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, CARMEN EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ERIC DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, GLADIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, LEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, LEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, NATALIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, PEDRO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO RODRIGUEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, SAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, VICMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, VICMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROLDAN, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMAN, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMAN, MILLICENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROMERO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSA, YARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSADO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSADO, YAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, JAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, JAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROSARIO, SOLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, ELEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, FREDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, KAREN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, MARNIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, REYNIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, SONIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SABALETA, KATHERINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO SABALIER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SABALIER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SABATER, RIGEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SAEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SAEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SAEZ, LEYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, RAMON B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTANA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTANA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, MYRTA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, NORBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, PABLO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, ÁNGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEDA, IVAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEDA, SAMMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, CHRISTHOPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, LINDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEIN, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEPULVEDA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEPULVEDA, FRANKIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEPULVEDA, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEPULVEDA, ZEANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SILVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SILVAGNOLI, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SILVAGNOLI, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO SOLER, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOMOLINOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOMOLINOS, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SORIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SORIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SORRENTINI, ALEX N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTERO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTERO, FLAVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTERO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ALVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, EMERIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ROBERT DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, YADIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO STEIDEL, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUAREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUAREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUAREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUAREZ, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUED, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TAPIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TAPIA, ZAIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TELLES, AWILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TELLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TEXIDOR, EMMANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TEXIDOR, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TOBAL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TOBAL, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO TORRES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, FRANCOISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, JACKELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, KODECH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, MIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, NADJA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TRINIDAD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TRISTANI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TRISTANI, LILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TROCHE, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TROCHE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TROCHE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TROCHE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO UBIERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO UFRET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO URBAN, ASHMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALDIVIESO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO VALENTIN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, MITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALENTIN, SANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, SUSANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, SUSANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, URSULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, ERICK DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, KANTHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, NILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, TINO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VAZQUEZ, YADHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, JAYSALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, NASHUA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, SHERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, EDGAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, INEVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, WANDA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, WANDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIDRO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIDRO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIDRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VILANOVA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VILANOVA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIRUET, LITHBETT S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZAMBRANA, LUIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZAMBRANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZAMBRANA, MIRELLA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZAYAS, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZENO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZENO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO, CELIDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, GEOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGOCRUZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGOLUCIANO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGOMORALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGONAZARIO, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGONES REYES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGOORTIZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGOROSARIO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGUERA ACOSTA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGUERA ACOSTA, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUHRING GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUHRING RODRIGUEZ, KEILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI CALCERRADA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI GUZMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI HEREDIA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI LOPEZ, ALEX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI NEGRON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI RIVERA, ODANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGIE LOPEZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGI RIVERA, FRANCIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGI RIVERA, NADGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CESAREO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CRUZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CRUZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUINA CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS COLON, NERIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS DIAZ, HERNAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS HERNANDEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS OJEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS ROSADO, ALBIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS ROSADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS VERA, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ABAD, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA ABAD, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ABAD, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ALAMO, KAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ALVARADO, GILBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ALVAREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ALVAREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ALVAREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA AMADEO, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA AMADEO, WALESKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA AVILES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BAEZ, KRIZIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BERNART, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BERRIOS, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BERRIOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BERRIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BERRIOS, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BLANCO, CIRENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BRAVO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA BURGOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CABRERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CABRERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CABRERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CANUELA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CANUELAS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CASTILLO, ROSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, LIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COSME, GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CRUZ, DAISY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CRUZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DE JESUS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DE JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DE LOS SANTOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA DONES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ESPADA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FELIX, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FLORES, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FUENTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GARCIA, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, GALADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, ISAMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, NATHALY JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GREEN, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GREEN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GUZMAN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GUZMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA HADDOCK, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA HERNANDEZ, JANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA HOLGUIN, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA IVONNE, RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA JIMENEZ, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LABOY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LABOY, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LABOY, MANIEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LABOY, YUIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LAGARES, WILNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LAGARES, WILNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LANGE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LEON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, ANGEL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LUCIANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LUNA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LUNA, MICHELLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MALAVE, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MALDONADO, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARQUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARRERO, EMMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARRERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MATEO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MELENDEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MELENDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MELENDEZ, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MENDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MIRANDA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MORALES, ALESKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MORALES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MORALES, GERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MORALES, GERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MUNIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MUNIZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA NIEVES, ANIAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA NIEVES, ANIAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA NIEVES, LILLIBETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA NOGUERAS, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA NUNEZ, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA OTERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PADILLA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PAGAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEDRAZA, LARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PENA, CELINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, MARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA POVENTUD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA POVENTUD, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PRIETO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RAMOS, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RAMOS, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RENTAS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, JODINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, LETTY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, LOURDES S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, NIDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RODRIGUEZ, MELIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROLON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROLON, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROLON, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROSADO, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RUIZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SAEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANCHEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANCHEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, NINIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, NINIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTOS, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTOS, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTOS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTOS, SULLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SASTRE, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SERBIA, DIANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SERRANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SIERRA, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SOSA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA TORRES, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA UGARTE, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA VALENTIN, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA VAZQUEZ, CRUZ ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA VAZQUEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA VICENTE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA VICENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ZAYAS, GENARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ZAYAS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUNA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA,LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNAR RIVERA,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNARIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANES ALVARADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ GONZALEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ GONZALEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ MULLET, GILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ ROSADO, CYTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ ROSADO, CYTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE AGOSTO, NEIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE GARCIA, NEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE GUZMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE QUINTERO, ALBA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE QUINTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE QUINTERO, DORA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE QUINTERO, SANDRA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE QUINTERO, SANDRA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS ALICEA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS AMADO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS AMARO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS PINEIRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS PINEIRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS PINEIRO, MARIANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS PIQEIRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS RAMOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS RIVERA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS ROSADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUSARDI FERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUVICE MORA, YASHKIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUVICE VIERA, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDA ESTRADA, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDA RODRIGUEZ, LUZ G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDA SANTIAGO, DALILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO AGOSTO, MAGDALENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ASTACIO, ANGEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ASTACIO, ANGEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO BAEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO BAEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUYANDO BERMUDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO BURGOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO CARMONA, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO DEL RIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO DEL RIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO LEBRON, IDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO MALDONADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO MARTINEZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO MARTINEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO MARTINEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO ORTIZ, ZAHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO PEREZ, ELYBEZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO PEREZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO PEREZ, RAY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO RUIZ, JULIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO SANTANA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO SANTANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO SANTIAGO, PURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDOCARMONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZ ROBLEDO RAMOS, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZANARI SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZARDO TORRES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZMARIS ROMAN, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARI SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS AGOSTO, ABDIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS AGOSTO, ABDIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS AGOSTO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS AGOSTO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS CASTRO, SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS ESCALERA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS GELY, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS GIERBOLINI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS MARCANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS MERCED, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUZUNARIS REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS ROMAN, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS VARGAS, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS VELAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS VELAZQUEZ, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LVARADO BONILLA, LANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LVARADO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYMARIS ORTIZ, CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNCH VITAL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN CARDONA, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN COLON, DIANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN MORALES, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN ORTIZ, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN RAMOS, LUZ VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYNN TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| M CADNEY SANTOS, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MABRY OLIVIERI, CORAL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MABRY OLIVIERI, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACCONE FIRPI, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA FRANCO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA MARTINEZ, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA MORALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA PEREZ, DALIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RIVERA, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RODRIGUEZ, LUSINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RUIZ, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA VALENTIN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACFIE CRUZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACFIE MONTAS, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACFIE SILVA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ABRAMS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ABRAMS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHADO ACEVEDO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ALDARONDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ANDUJAR, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ARCE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ARCE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ASCENCIO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ASENCIO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO BARRETO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO BARRETO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO BARRETO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CABAN, ISAAC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CABAN, ISAAC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CASERES, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CLEMENTE, JOHNANNY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CONTES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CONTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CORDERO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO COSME, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CRUZ, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CRUZ, VIVIAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DE DELIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DEWINDT, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DIAZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO DORTA, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ECHEVARRIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ECHEVARRIA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ESCUDERO, KARLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ESCUDERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ESPIET, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ESTEFANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO FIGUEROA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GARCIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GARCIA, REY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GOMEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GONZALEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GONZALEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GONZALEZ, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO GUZMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ILARRAZA, O'NEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO JUARBE, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO LOPEZ, ALISYADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHADO MALDONADO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, JENIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MALDONADO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, RANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTIR, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTIR, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MEDINA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MIELES, ANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MONTALVO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MORA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MUNIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO NIEVES, EFREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO NIEVES, EFREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO OLIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ORTEGA, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PELLOT, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PELLOT, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PRATTS, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PRATTS, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RAMIREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RAMOS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIOS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIOS, SIXTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIVERA, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RIVERA, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RODRIGUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RODRIGUEZ, JOHNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RODRIGUEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHADO RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RODRIGUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROEL, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROMERO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSADO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO RUIZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO SANCHEZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO SOTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO URQUIA, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO URQUIA, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO VALLE, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO VAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO VEGA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO VEGA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO WHITE, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHAL GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARET OCASIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO MALDONADO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO OLIVELLA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHAVELO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIAVELO FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE BLAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE MAFUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE MOLINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN BORGES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN BORGES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN CARMONA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHIN DELGADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN DIAZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN DIAZ, JUBBILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN DONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN DONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN FONSECA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN HARRISON, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN HUERTAS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN HUERTAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MACHIN, NELLISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN MEDINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN NAZARIO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PAGAN, MARILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PEDRAZA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PEDRAZA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RAMIREZ, CHRISTIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RAMIREZ, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN REYES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN REYES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RODRIGUEZ, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN ROLON, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN SANTIAGO, LOURDES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN TOLEDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN TORRES, JOEMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN TOSCA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA ALLENDE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA AYENDE, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA CAMACHO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA CASTILLO, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA CENTENO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA CORTIJO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHUCA DOSAL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA ESTRADA, NURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA ESTRADA, NURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA FERNANDEZ, CINDY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA FERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA FLORES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA FLORES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA FUENTES, PROSPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA GONZALEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA LAUREANO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MALDONADO, YASMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MARTINEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MARTINEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MARTINEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MELENDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MERCADO, LEILANI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MERCADO, LEILANI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MORALES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MULERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MULERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA ORTIZ, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PAGAN, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PELLICIER, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PELLICIER, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PIRIS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PRADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PRADO, PAULA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RAMOS, LEIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA REYES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIJOS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIJOS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIOS, NATHALIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIVERA, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIVERA, CARLA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RODRIGUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RODRIGUEZ, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA SANTIAGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA SHERLEY, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCABAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUGA HERNANDEZ, JESSICA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACIA DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACÍA DÍAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS ACOSTA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS ACOSTA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS ACOSTA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS GARCIA, KARLA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACIAS TORRES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACKENZIE MARIN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACKENZIE MARIN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACLARA CASTRO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACON GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACON GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADE ALMONTE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADE GONZALEZ, PRINCESS ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADE SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADELINE MARTINEZ, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ABREU, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ACOSTA, MEDELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA AMY, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ATILES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ATILES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA AVILES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA AYALA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BAEZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BARBOSA, MARIFEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BARBOSA, MARINES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BERRIOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BORRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BOYER, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BOYER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA BOYER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARABALLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARRASQUILLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CARRASQUILLO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CINTRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA COLON, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA COLON, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADERA COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA COLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CORDERO, SUSIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CORREA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CRUZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CRUZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CRUZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CUEBAS, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA DE JESUS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA DE LA MATA, DEYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA DEL VALLE, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ECHEVARRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ECHEVARRIA, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA EMMANUELLI, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA EMMANUELLI, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FERNANDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FLORES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FOLCH, INGID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FOLCH, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FUSTER, JOEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA FUSTER, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARAY, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, JUDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GONZALEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA JR., ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA JUSINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LABOY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LATONI, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LOPEZ, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LOPEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA LUGO, GISELLIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MADERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MADERA, ALBA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARIN, CYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARIN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARIN, SHIRLEY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARTINEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARTINEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MERCADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MERCADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADERA MIRANDA, ISMAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MIRANDA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MOLINA, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MUNIZ, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MUNOZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, MABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, MILSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, REBECCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PACHECO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PADILLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PADILLA, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PAPPAS, FRANCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PLANEEL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA QUILES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RAMIREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RAMIREZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RAMOS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RENTAS, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, ERIKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, GERMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JUDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, WALDESTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ROMAN, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RUIZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RUIZ, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADERA RUIZ, DOMINGO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SAMPOLL, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTANA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTIAGO, TALSIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTIAGO, TALSIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SEGARRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SEGARRA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SOLER, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, ADRIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, AMANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, AVILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, AVILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA TORRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VALENTIN, LORIELY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELAZQUEZ, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELAZQUEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELEZ, LUZ AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VILLANUEVA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERAACOSTA, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERARODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERAS BORRERO, ANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO CRUZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO VELAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO VELAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO VELAZQUEZ, NYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADINA CRESPO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADINA MANGUAL, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRAZO HENKEL, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRAZO SANTA, ILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRAZO VICENS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRIGAL CARMONA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADRIGAL GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRIGAL GARCIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRIZ GONZALEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADRIZ ZAMORA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO AYALA, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO COLON, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO FLORES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO QUINTANA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO RIVERA, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO SANTANA, JOHANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO ASTACIO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO FALERO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO FLORES, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO GONZALEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO HIRALDO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO HIRALDO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO MALDONDO, OSCAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO REYES, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO REYES, OSVALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO RISTOURUCCI, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE ACOSTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE BERDIEL, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE BOBE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE CEDENO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE GONZALEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE GUADALUPE, KATIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE LARA, DAYRON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MARIN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MARIN, SELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MERCADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MERCADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE NO CONSTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE PALLENS, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE PALLENS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE RODRIGUEZ, SASKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE SILVA, EILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE SOTO, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE TORRES, ADA NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE VARGAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE VARGAS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAFFIOLI VARELA, HERNAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFFUZ CAMACHO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFFUZ CAMACHO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFFUZ VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFUZ BLANCO, YUSIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFUZ LIZARDI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAFUZ MALDONADO, LUANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGALY PAGAN RIVERA, EGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGE SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGENST DE RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGENST ESPONDA, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGENST ESPONDA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGENST RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGGI MIRANDA, JENIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGGI OTERO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGGIOLOMENDOZA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGOBET SEDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGOBET SEDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRANER SUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRINA CATINCHI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRIS MARRERO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRIS RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRIZ OCANA, YUBETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAHMOUD, OMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAHON, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAHONES ANDINO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIDHOFF SIERRA, ELAINE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ACEVEDO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ARCE, NILSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE LASSALLE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE OCASIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE OCASIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE PEREZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE RODRIGUEZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ROSA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ROSA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ROSA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE ROSA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE VEGA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVEROMAN, SORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ACEVEDO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET AGUILA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ALBELO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAISONET ALVAREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET APONTE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ARZUAGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET BADEA, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET BAEZ, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET BELLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CALVENTE, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CARABALLO, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CARDONA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CARDONA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CASTRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CASTRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CHICO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CHICO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CHICO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET COLON, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CONCEPCION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CORREA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CORREA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CORTES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CORUJO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET COSME, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DAVILA, PASCUALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DE JESUS, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DE JESUS, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DE JESUS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET DIAZ, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ECHEVARRIA, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ESCOBAR, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ESCOBAR, MAYTEE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FALU, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FERNANDEZ, EDGARD F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FERNANDEZ, EDGARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FIGUEROA, AGNES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FIGUEROA, EVELISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FONTANEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET FUENTES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GALIANO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GARCIA, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GARCIA, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GOMEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GONZALEZ, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GONZALEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAISONET GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET HERNANDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET JAVIER, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET JIMENEZ, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LAUREANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LOPEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LUGO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MAISONET, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MAISONET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, YANITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, YANITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MARTINEZ, ZELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, JUDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, LUCIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MELENDEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MERCED, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MOLINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MOLINA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MORELL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MORENO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET NEVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET NEVAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET OQUENDO, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ORTEGA, ASHLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ORTIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET OTERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PADRO, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PAEZ, IVETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PAGAN, MARIA JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PARIS, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PEREZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PORTALATIN, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RAMOS, EVELYN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAISONET RAMOS, NELYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVAS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, NILDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, NORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROBLES, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, EDGARD FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, HILDA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROHENA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROMERO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROSADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROVIRA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RUIZ, SONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET SANCHES, SIMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET SOSTRE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET SOSTRE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET SOTO, EVELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET TORRES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET TRINIDAD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VALENTIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VALENTIN, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VALLE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VAZQUEZ, VALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VEGA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VELEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VELEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET VILLANUEVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONETNEVAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONETT GONZALEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONETT MARQUEZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONTE RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISSONET RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAITIN LOPEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAIZ ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ BORRELI, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ DEDOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ INESTA, JOAN RENEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ INESTA, SONJA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ INESTA, SONJA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ SANTANA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZ SANTANA, MAGALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZONET DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZONET PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAIZONET RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAJESKI DAVIS, TODD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAGON MALDONADO, VICTORIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAGON MELENDEZ, RAMIRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET AGUIAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET GOMEZ, HIRAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MALARET, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MALDONADO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MALDONADO, IRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MENDEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MOLINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MOLINA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MORALES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MORALES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET OLAVARRIA, CHARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET OTERO, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET PADRO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET PADRO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET POL, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET SEPULVEDA, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET SERRANO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET SERRANO, MERILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET VELEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET VELEZ, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET YORDAN, ILIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARETPAGAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ACEVEDO, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ADAMES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ADAMES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AGOSTO, ANNETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AGUILO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ALICEA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ALVARADO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ALVARADO, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE ALVARADO, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AMIEIRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE APONTE, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ARROYO, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ARROYO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ARROYO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ARROYO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ARZON, CRISTHIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, CLARABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, CLARABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, NIDZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE AVILES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BERIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BERIO, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BERMUDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BERMUDEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BERNARDI, LYNET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BONILLA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BORRERO, BARBARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BOSCIO, LYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BRACERO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BRACERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BRACERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE BRACERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CANCEL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CANCEL, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CANCEL, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CARABALLO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CASILLAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CASTRO, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CEPERO, EDGAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, GERMAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, IBIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, JANIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, LESLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MAELCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE CONCEPCION, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CONDE, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CORDOVA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CORREA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CORREA, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CORREA, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COSME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COSME, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COSME, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COSME, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE COTTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, PURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, ENID D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DAVILA, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DE JESUS, IVAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DE LA TORRE, SOL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, LYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, ZAYCHAYARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FELICIANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FERRER, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FIGUEROA, ORVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE FIGUEROA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GALAGARZA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GOMEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GOMEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GONZALEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GRATEROLE, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GUZMAN, NEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GUZMAN, NEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, KARLA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, SANDRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE INFANTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE INFANTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE INFANTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE IRIZARRY, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE IRIZARRY, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE JIMENEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE JIMENEZ, YEXSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LARACUENTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LATORRE, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LEDESMA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LEON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LEON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LEON, ELSIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LLAMAS, KARLO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, ISABEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, JOSE ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LUGO, CRISTOBALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALAVE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALAVE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALAVE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALAVE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALAVE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALDONADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MARTELL, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MARTI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MARTINEZ, IVELLSE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MAS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MASS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MATOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MATOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MATOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MELENDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MENDOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCADO, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCADO, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCED, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCED, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MILIAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MILLER, DANA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MILLER, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MILLER, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MOJICA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MONSERRATE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MONTALVO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MONTES, LISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MONTILLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MONTILLA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORALES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORALES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORALES, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORALES, NELIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORELL, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MORENO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MUNIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MUNOZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NADAL, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NADAL, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NEGRON, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NEGRON, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NIEVES, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NUNEZ, ANTOANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NUNEZ, JENNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE OLMEDA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTEGA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, ASTRITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, JANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, JEYMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, WILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE OTERO, DYHALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE OTERO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PADILLA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PADUA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PAGAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PEREZ, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PEREZ, XIOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE QIUNONES, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE QUILES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE QUILES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE QUILES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE QUINONES, ENID C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, AILLETE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, HEIDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, HEIDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, KEN ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, LAURISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, LAURISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RAMOS, STEWART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RANERO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE REYES, GLYNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE REYES, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIOS, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIOS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, TERESITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, HECTOR RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, RAFAEL ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROJAS, CAROLINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROLON, ANNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROLON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROLON, SANDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROMAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROMAN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE ROQUE, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROQUE, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSA, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSA, YANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSADO, GRISEL DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSARIO, DALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSARIO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RUIZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SAMOT, YALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANABRIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANCHEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANCHEZ, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANCHEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANCHEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANCHEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANJURJO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANJURJO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTANA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, JOSSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, LOYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, MAGALY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTOS, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SEDA, CANDIDAD R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SEDA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SEGARRA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SERRANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE SERRANO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SERRANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SIMOUNET, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SIMOUNET, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SIMOUNET, SALLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SONERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SONERA, KAREN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SOTO, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TIRADO, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TIRADO, NYDIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TROCHE, ANGEL ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TROCHE, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VALENTIN, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VALENTIN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VALLE, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VALLE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VALLE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VARGAS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VARGAS, SOLBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VAZQUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VAZQUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VAZQUEZ, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VEGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VEGA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELAZQUEZ, NELLYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, MARIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VENTURA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VILLALBA, NORMA LYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VIZCAYA, EDMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VIZCAYA, EDMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VIZCAYA, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ZAYAS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ZAYAS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ZAYAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ZAYAS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, DWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET DE LEON, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET GUZMAN, FRANCISCO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET NAPOLEON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET NUNEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET NUNEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET OCTTAVIANI, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET OCTTAVIANI, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET OCTTAVIANI, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET PANTOJA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET PANTOJAS, JULIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET ROBLES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET SANTIAGO, CARELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVET SANTIAGO, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVEZ ACEVEDO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVEZ FIGUEROA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVEZ FIGUEROA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALBERT CANDELARIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALCUN VALENCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDANADO RAMOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONA BATISTA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONAD PACHECO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ., JASMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ., ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ABREU, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ABREU, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ABREU, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO ABREU, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, FRANCES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, SCHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACOSTA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACOSTA, FERDINANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACOSTA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACOSTA, MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACOSTA, MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ADORNO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ADORNO, MARLYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AFANADOR, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AFANADOR, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, CHESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, NELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGRON, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGUILAR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGUILAR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGUILAR, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGUIRRE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALANCASTRO, ANNALOUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBALADEJO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBALADEJO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBALADEJO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, EVELYN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALCAZAR, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALCAZAR, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALCAZAR, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALCOVER, LETIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALCOVER, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALFONSO, ZORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO ALICEA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALICEA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVIRA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVIRA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AMEZQUITA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDINO, DALITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDINO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDREU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDUJAR, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDUJAR, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDUJAR, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, BERNARDITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, CARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, FRANCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO APONTE, HECTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, KEIDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, SHANNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARCE, IRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARCE, IRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AROCHO, JISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AROCHO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AROCHO, TOMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARRIGOITIA, RIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARRIGOITIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, VIRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARZUAGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AUSUA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AVILES, DAMILANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AVILES, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AVILES, KEYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AVILES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AVILES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, ADA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, HEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO AYALA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BAEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BAEZ, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BAEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BAEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BANUCHI, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARBOSA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARBOSA, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARCENAS, ILEANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARCENAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARNES, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARRETO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARRETO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BARRIGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BASCO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BATISTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BATISTA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BATISTAS, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BEAUCHAMP, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BECERRIL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BECERRIL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELEN, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELEN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELLO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELTRAN, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELTRAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELTRAN, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BENABE, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BENGOCHEA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERDECIA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERGOLLO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERLEY, ELVIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERMUDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERMUDEZ, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERMUDEZ, NAYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERMUDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERNARD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERNARD, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, ANA YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO BERRIOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, VILMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BESTARD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BETANCOURT, SHEARLYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BIGIO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BLANCO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BLANCO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BLANCO, EDGARDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BLANCO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BLANCO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BOCCHECCIAMPY, BIENV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BON, WANDELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BONILLA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BONILLA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BONILLA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BONILLA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BORGES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BOSQUES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BOU, SANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BOU, SANTIAGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BOULOGNE, JESSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRACERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRACHE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRACHE, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRAVO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRAVO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BREBAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRIGNONI, MINERVA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BROWN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BROWN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRUGUERAS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRUNO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, KAISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO BURGOS, LORAINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BUSIGO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABALLERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABALLERO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABALLERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABAN, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, KIMBERLY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, KIMBERLY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABRERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALDERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALDERON, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALDERON, DIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALDERON, DIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALIMANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALIMANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CALIMANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, ISAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, ROSA MA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMERON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANCEL, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANCEL, EVA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANCEL, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO CANDELARIO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANINI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANUELAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARABALLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARABALLO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARABALLO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARATTINI, ADELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARDONA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARDONA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRASCO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARRION, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CARTAGENA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTELLAR, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRELLO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CENTENO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CENTENO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CEPEDA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CEPEDA, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CHAVEZ, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CHEVERE, CLAUDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CHICO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CHICO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO CINTRON, MARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, VICTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CIRILO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLASS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLASS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, JAIME Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLEDE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLEDE, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLEMENTE, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLEMENTE, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, ELISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLADOM, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ALMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO COLON, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, LEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MAYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MAYBETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, SHENAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON,ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CONCEPCION, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CONTRERAS, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CONTRERAS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORA, CARMEN LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORDERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORDERO, IVIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORDERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORDERO, WESLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORDERO, WEYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORNIER, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORREA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORREA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORREA, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORREA, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORREA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO CORREA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, HIRAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, MELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CORTES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COSME, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, LOAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COTTS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, ROSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRESPO, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRIADO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, EMIL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, EVA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JAHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, LISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MARILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, VANELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUADRADO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUADRADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUBI, ADELMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUBI, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUBI, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUEVAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUSTODIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVID, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, GUSTAVO ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE AYALA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE CARMONA, DAMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO DE CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE ESTADES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, AIMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, EVA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, LIZANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE JESUS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LA PENA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LA PINA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LA ROSA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LA ROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LA ROSA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LEON, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LEON, IBIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LEON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE LEON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE PAGAN, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE TORRES, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DEL VALLE, ESTELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DEL VALLE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DEL VALLE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DEL VALLE, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELVALLE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, AIDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ALBALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO DIAZ, ANGELISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, DERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ELSA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, HABACUC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, JAILIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, JORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, MASIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, MIDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SHEYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, YESENIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DOMINGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DURAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARIA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ECHEVARRIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO EMMANUELLI, MIRNARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESCOBAR, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESCOBAR, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESCOBAR, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESCUDERO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPADA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPARRA, ROSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPINOSA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPINOSA, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESQUILIN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESTRADA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESTRADA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESTRADA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESTRELLA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FALCON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FALCON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FALÚ, VICTOR JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, JEFFREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FEBRES, LURIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, MADELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELICIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELIX, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FELIX, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, DELLISSETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, MARIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, MARIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, RAYDA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, ZULINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FERNANDEZ, ZULINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO FERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ASHLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, IDALI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NIVIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NORANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NORANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NORANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, NYDIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONRRODONA, JOHN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONSECA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO FONT, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONT, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONT, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONT, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, CHENNY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTANEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONTANEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FORONDONA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FRAGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FREYTES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUENTES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUENTES, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUENTES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUERTES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUERTES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FUSTER, CORALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GAETAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GAETAN, ILIAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALARZA, AIXA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALARZA, AIXA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALARZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALARZA, LILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALINDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GALLEGO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, IRVING X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO GARCIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, NAHIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, RAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARRIGA, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARRO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GAUTIER, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GIL, SUHAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GIL, SUHAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GOLLENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GOMEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GOMEZ, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GOMEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONELL, ISABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALE, THELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, CARELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO GONZALEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, EVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, VIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, YADIANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, YENICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRACIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRACIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRACIANI, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRAZIANI, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GREEN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GREEN, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRIJALVA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GRULLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUADALUPE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUARDIOLA, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUERRA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUERRERO, JENAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUINDIN, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, BETSYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, ZORYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HARRISON, PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HEREDIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ELIMAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JEDIBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, KIARAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, NOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERRERA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERRERA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERRERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HUERTAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HUERTAS, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HUERTAS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO INDIO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO INDIO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO INDIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO INDIO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO INDIO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, NORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, SIGDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JAIME, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JAIME, WADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JIMENEZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JIMENEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JORGE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JUARBE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JUNCOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JUNCOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JUSINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO JUSINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO KUILAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO KUILAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO KUILAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LABOY, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAGARES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO LAGARES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAMBOY, IDALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LARROQUE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAUREANO, JACKELINE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAUREANO, MARIAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, ARIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEBRON, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LIND, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LIND, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LIZARDI, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LLANOS, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ANIBAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LEYDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO LOPEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, MISHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, PASCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ROSABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, RUBY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LORENZO, EREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LORENZO, YASHIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOZADA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOZADA, MONSERRATTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, MELCHOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUNA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUNA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUNA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MACHABELO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MACHABELO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MACHABELO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MACHADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MADERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MADERA, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAESTRE, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAISONAVE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAISONAVE, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MAISONAVE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAISONET, JESSENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAISONET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAISONET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALAVE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALAVE, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALD., ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONAD, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONAD, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, FLORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MALDONADO, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MALDONADO, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MYRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, NAZEERAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, NYVIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, PEDRO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, SHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, SUGEY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALPICA, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALPICA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MANZANARES, IVAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MANZANARES, IVAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MANZANET, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MANZANET, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARCANO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARCANO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MARENGO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARENGO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARIN, HEBERLEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARQUEZ, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, EDWARD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, MARISELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, MILTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTEL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTEL, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTI, TAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTICH, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, ANA IXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MARTINEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, NESTOR CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, NILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RAFBELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RAIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RAIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, YADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, YADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTIR, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTIZ, KEBIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTIZ, KEBIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAS, FRANCIS RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATEO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATEO, YARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATIAS, DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATIAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, ALEX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATTEI, JAZLIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MAZANET, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, EMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, LIZMALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MEDINA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDRANO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEJIAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEJIAS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENA, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENA, YAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, ACISCLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, ANILL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, ANILL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, YAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDOZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, LIDIWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MERCADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCEDES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MILLAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MINGUELA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MIRANDA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MIRANDA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MIRANDA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MIRO, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONELL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONELL, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONROIG, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONROIG, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONSERRATE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONT, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALBAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, DABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, DEIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, NESTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTALVO, SILKA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTANEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTANEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTANEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTES, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTES, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTES, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MONTES, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTIJO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MONTIJO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ARELIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, EHILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, EHILYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, GISELLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ISTARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, REBECA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, REBECA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOREL, JOJANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYENO, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYENO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYENO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOYETT, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUJICA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUJICA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUJICA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MULERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MULLET, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MULLET, JOKASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MUNOZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUQOZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAVARRO, JOHANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAVARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAVEDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, DANEPSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, DANEPSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO NEGRON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, NAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, NAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, NAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, VICTORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRONI, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEIFA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NERCED, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, LEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, RENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NORAT, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NOVOA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OCASIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OCASIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OCASIO, JESSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OCASIO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO O'FARRIL, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO O'FARRILL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OLIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO OLIVERAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OLIVERAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OLIVO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO O'NEILL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO O'NEILL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OQUENDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OQUENDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OQUENDO, SERGIO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORENGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORENGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTEGA, SERGIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ANESERTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ELBA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ELIOSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, JOSHWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO ORTIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MARY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MINERVA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SUGEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTOLAZA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OSTALAZA, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, YAINNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, YAINNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PABON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PABON, AZMAVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PABON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PABON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, KATHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PACHECO, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO PACHECO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PADILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PADILLA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PADILLA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PADUA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PADUA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, CARLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, TOMAS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PANTOJA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PANTOJAS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PASTORIZA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PASTORIZA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PASTRANA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, OROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREIRA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, AMARIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, KILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MERANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, NEYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, SHOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PERIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PIMENTEL, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PIMENTEL, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINEDA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTOR, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO PINTOR, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTOR, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLATA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, LILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLAZA, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO POLA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO POMALES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PONCE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PONCE, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PONS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PORTALATIN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUENDO, ZULMIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUESTELL, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUILES, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUILES, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, JORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONEZ, TRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINTERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINTERO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUIROS, EVELYN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMIREZ, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RAMIREZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, AGNES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, DALYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, SULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, VICTOR OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, YELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RASPALDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RENTAS, TANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RESTO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REY, JIMARIE NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, EMMA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, IVELISSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, KAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LIBIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LIBIED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, SAUL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, CATHY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, JEISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ANGIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, CARIB R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CLOVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, EVEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, EVEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, FELIX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, FELIX H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, GERALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, GLADYS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HULVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, IVONNE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JANIVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JONAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, KARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LILLIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LILLIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUSDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIRCA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, NAIHOMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, NILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, PRISCILLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, SEVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, STHEFHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, SURJEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, SYLVIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YARITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ZAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBBINS, VICTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLEDO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO ROBLES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGU, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUE, NILSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ABDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ABDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ABDIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, DELIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, GINORLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, GLORY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HELBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, INES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LISOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARIEELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NINOSHKA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RHAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, SARA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, SHEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, URCINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, WIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, WIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, YADILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, YADILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, YEMIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROJAS, ALIZUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROJAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROJAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROJAS, MARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROJAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLDAN, GLARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLDAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLDAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, GLAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMERO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMERO, GIOVANNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RONDON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RONDON, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RONDON, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROQUE, NILSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROQUE, NILZA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO ROSA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, LISA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, REINA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSS, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROTGER, LIZBETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUBERT, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUBERT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUBERT, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUBIO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RUIZ, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, GLIDDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, IVONNE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, MARIECHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, YISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAEZ, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALAS, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALDANA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALDANA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALGADO, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALGADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALVA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALVA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAMO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| MALDONADO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANES, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTELL, RICKMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ANETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ELIZABETH. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, LUCYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO SANTIAGO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MEREDID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, NOLAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, SHERLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, SHERLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, VIRGEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, WANDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YAMIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO,ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTINI, ALICIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, GABRIEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, JOEWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, JOEWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, JOEWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SECOLA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO SEDA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGARRA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEMPRIT, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEMPRIT, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEPULVEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, ZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEVILLA, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, KAREM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, REIMUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, RUBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIMMONS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SKENETT, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOBERAL, NURI SABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOBERAL, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOBERAL, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOLANO, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOLANO, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO SOTO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, LILLIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, LUDOVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTOM, VIRGILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTOMAYOR, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO STGO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUAREZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUAREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUSTACHE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TAPIA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TAYLOR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, KEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLENTINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLENTINO, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORO, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO TORRES, AGDEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ANNIEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DANURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ELBA MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FELIX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, FRANK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, GERMAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LOURDES DE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, NIKOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, NIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ODALIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ROY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO TORRES, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRAVIESO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRAVIESO, DELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRAVIESO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRINIDAD, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRINIDAD, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRINIDAD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TRINIDAD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TUA, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO URBINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO URBINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO URDAZ, YAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALDES, ADELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALDES, ADELYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, DYANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, DYANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, GLORYANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALENTIN, VANESSA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLEJO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLEJO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLELLANES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLES, MIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLINE, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARELA, EVA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARELA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, CYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARGAS, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO VARGAS, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARONA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, MILTON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, JHEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, MERALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JOANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO VELAZQUEZ, JOANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, MARTA GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, NESTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VERA, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VERA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VERA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIANA, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VICENTE, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIDAL, CRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIDAL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIDOT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIERA, SORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLAFANE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO VILLALONGO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLAMIL, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLANUEVA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLARINI, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLEGAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VINAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIRUET, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIRUET, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO WILFREDO, AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZABALETA, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAMBRANA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAMBRANA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAMBRANA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAPATA, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAYAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZEDA, ELYOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZEDA, ELYOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZEDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ANA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, EDGARDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, EDNA IVELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ELPIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JUAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JULIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, NADJA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, SIGFREDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO,JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO,PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO,WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOBARRETO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOBATTISTINI, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO-ESTREMERA, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOMARTY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOQUINONES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOSANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADOVERDEJO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONDO TORRES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALESPIN BERMUDEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALESPIN DIAZ, CRISTOFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALESPIN DIAZ, CRISTOFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALINES LOPEZ, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALINES SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALINES VASQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALINES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLA DE JESUS, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLAR SANTOS, ZORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLOL MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLOL RODRIGUEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLOL RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLOL RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLORQUIN LIBOY, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALOFF SAIED, KALIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA ARROYO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA CALDERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA CARTAGENA, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA CRESPO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA FERRER, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA FERRER, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA ORTIZ, VANESSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA PADILLA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA RIVERA, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA RIVERA, MOIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA ROMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALPICA SALAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA SALGADO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA SANTANA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA VELEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA VELEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALSONADO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES COLON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES COLON, DENNISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES LUGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES MARTIR, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES MORALES, ADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTEZ CONCEPCION, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALUGIN SOTO, SARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALVET SANTIAGO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALVET SANTIAGO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALVET SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAMANI MULLISACA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANAUTOU HERNANDEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANAUTOU HERNANDEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANAUTOU SANTIAGO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO AQUINO, HAIFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO AQUINO, HUGALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO CORNIEL, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO PAREDES, GLEENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCEBO PAREDES, GLENNYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCERA PAREDES, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCHUR ORTEGA, MELISSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANCIO MENDIZABAL, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDE RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES DAVILA, NILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES DAVILA, NILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES DIAZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES FANTAUZZI, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES LOPEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES PAGAN, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES SQUIABRO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDES VAZQUEZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDEZ DIAZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDEZ RODRIGUEZ, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDIA AYALA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDIA GUTIERREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDIA GUTIERREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDIA LUGO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDRY BONILLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDRY PAGAN, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDRY SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANFREDI LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI NEGRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI RIVERA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY MAYORAL, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY PEREZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RAMOS, OMAR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, ENRIQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGANIELLO DE RODRIGUEZ, SYLVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGANIELLO DE RODRIGUEZ, SYLVANANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGIA PASTOR, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGIAL PADUANI, NEISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGOME ALFONSO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGOME OTERO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGOME SENATI, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ACEVEDO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ALBERT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ALBERT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ALICEA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ALMODOVAR, MANUELA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL AMADOR, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL APONTE, LAURNEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL APONTE, LUARNEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL AQUINO, YANELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL BENITEZ, DOCTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL BONILLA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL BONILLA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL BOYET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CALO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CARRASQUILLO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CARTAGENA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CASTELLAR, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CASTELLAR, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CASTRO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CONCEPCION, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CRUZ, CIARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGUAL CRUZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CRUZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CRUZ, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CUADRADO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CUBERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CUSTODIO, MILYSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE JESUS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE JESUS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE JESUS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE LEON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE LEON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE LEON, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DE LEON, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, LIZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FELIU, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FERNANDINI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FERNANDINI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FERNANDINI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FERNANDINI, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FERREIRA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FIGUEROA, AHMED FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FLORES, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FLORES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FORESTIER, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FUENTES, RIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FUENTES, RIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GASTON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GONZALEZ, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL GUILBE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, CASAR AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LACOUT, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LACUT, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LASANTA, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LASANTA, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGUAL LOPEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LOPEZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL LOPEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, ANNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, JAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, LUMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARQUEZ, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MEDINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MELENDEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MERCADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MIRANDA, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MOLINA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MONTANEZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MONTANEZ, ZOILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MONZON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MONZON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MORALES, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MORALES, ANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MORALES, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL OCASIO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL OCASIO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ORTIZ, DEANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ORTIZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PADRO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PADRO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PADUANI, GEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PADUANI, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PAGAN, GERARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PELLOT, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGUAL RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL REVERON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL REYES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIOS, YAMILET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, EVEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, GEORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, IRIS RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, KATIRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, MANUEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROLDAN, TRISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROLDAN, TRISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROLON, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROTGER, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RUIZ, DARMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RUIZ, NAOMI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RUIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANCHEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANCHEZ, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANTIAGO, ALEXANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANTIAGO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SOTO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL TORRES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGUAL TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL UGARTE, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, IRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VAZQUEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL WILLIAMS, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL WILLIAMS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANJAREZ CARRION, ELENA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANJARREZ MIRANDA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANN COTTO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANOHAR PEREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANOHAR PEREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON AQUINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON AQUINO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON JIRAU, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON MANON, JOHANNA KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON MARTINEZ, LOREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON MARTINEZ, YASMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANRIQUE GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANRIQUE HERNANDEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANRIQUE HERNANDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANRIQUE ROSELLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSIER, SYLVAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA MENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA QUINONES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA RIVERA, KEIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA SOTO, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CALCANO, DANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CALDERON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CALDERON, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CASANOVA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CASANOVA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANSO CEPEDA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CORTES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO DAVILA, GERSON N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO DE JESUS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO DIAZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO DOMINGUEZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ESCOBAR, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ESCOBAR, YANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO FALU, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO FALU, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO FUENTES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO FUENTES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO HERNANDEZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO MARQUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO MARTIR, MIGUEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO MOJICA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO NIEVES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO PENALOZA, LERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO PIZARRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO PIZARRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO PIZARRO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO QUINONEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO QUINONEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, LIZZETTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, MYRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, MIREYA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, MIREYA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO SANJURJO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO SANTIAGO, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO SANTIAGO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO SERRANO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO SERRANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO VALDES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO VELAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO VERDEJO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO WALKER, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO, SHAQUIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANSUR ARROYO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSUR ARROYO, JESSIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSUR ARROYO, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSUR RAMOS, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSUR RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTECON LANZA, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA CALVENTE, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA CARDONA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA CORDERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA DURAND, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA FELICIANO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA GAVILLAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA LAMELA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA LOZADA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA NAZARIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA NIEVES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA NUNEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA OTERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA PEREZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA RIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA RODRIGUEZ, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA SIBERIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA VARGAS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA VAZQUEZ, ELVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA VILLAFANE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZAN MALDONADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES ALVARADO, EVINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES CHARLEMAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES FLORES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES PADILLA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANERO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANET COLON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANET GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANET GIRONA, DANAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANET GIRONA, DANAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANET GIRONA, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANILLA ROMERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO ARROYO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO CARDONA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO CIPRIAN, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO CORDERO, VIVIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO DAVILA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANZANO DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO GONZALEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOPEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOPEZ, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOPEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOPEZ, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO LOZANO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MALARET, YARILIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MALDONADO, WILLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MALDONADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MELENDEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MELENDEZ, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MERCADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MERCADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MIGUEL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MOJICA, ISAAC C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MOJICA, ISAAC COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO ORTIZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO OTERO, CARMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO OTERO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO OTERO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO QUINONES, JESUS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO ROMERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO SANCHEZ, HENRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO SIERRA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO SIERRA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO SIERRA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO YATES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANOAPONTE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZO MARTIN, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZO PENALOZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZO RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZO SANTIAGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZUETA DE LA CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARACANO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARANTES PADRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARAT, ABNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARAVER MARRERO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBARAK MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBELT CALENDARIO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBERT DONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBERT NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCADO MORALES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ACEVEDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ACOSTA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ALGARIN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ALGARIN, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ALVARADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ALVAREZ, ARIELIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ALVAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ANDINO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ARROYO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ARROYO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BARBOSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BERNARD, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BONILLA, JEAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BONILLA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO BOU, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CABRERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CABRERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CAMACHO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CAMIS, BANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARLO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASCO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASCO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASCO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRION, HERBER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CASANOVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CASTRO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COLLAZO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COLON, ARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CONCEPCION, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COTTO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO COTTO, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, IRIS CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DAVILA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DE JESUS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DE LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DEL VALLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DEL VALLE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DELGADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DELGADO, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, GAMIOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, JOALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, LILIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DIAZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ESTEVES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ESTRADA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ESTRELLA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FALCON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FALCON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FALCON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FANTAUZZI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FANTAUZZI, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FARIA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FARIA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FELICIANO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FERRER, DAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, DALMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, ERNESTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FLORES, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FLORES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FRANQUI, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, JEAN PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, YASHIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GOMEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, GEANINNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GUERRA, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO HERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO HERNANDEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO HERNANDEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO IRIZARRY, YATZKA ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LEBRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LIZARDI, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOPEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOPEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOPEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOPEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOZADA, AILED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LOZANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO LUGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MANICH, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, NYDIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, ARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, CORALYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, DIALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO MARTINEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARTINEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MEDINA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MEDINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MEDINA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MEDINA, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MEDINA, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELECIO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELECIO, PABLO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELENDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MENENDEZ, PASCUALITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MENENDEZ, PASCUALITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MERCED, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MIRANDA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MOJICA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MOJICA, IDELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MONTALVO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MONTANEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MORALES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MORALES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MULERO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NARVAEZ, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NARVAEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NAVARRO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NAZARIO, YARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NAZARIO, YARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NAZARIO, YARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NEGRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NEGRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NEGRON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NIEVES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NIEVES, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NIEVES, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO OCASIO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO OCASIO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO OLMEDO, ISI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO O'NEILL, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTA, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTA, NELLY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO ORTIZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO OTERO, LINGMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PARRILLA, LUISA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PENARANDA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, NACHALY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, SAMUEL  A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO QUINONES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO QUINONES, SAMALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, BEXSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO REYES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO REYES, LORELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO REYES, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIOS, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIOS, SONJA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVAS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVAS, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVAS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ELLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, GIOVANIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, MARIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, PABLO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROCHE, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, ALQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, MARIA DE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIGUEZ, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROLDAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROLON, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROMAN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSA, HELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSADO, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSARIO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROSARIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RUIZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SALINAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SANCHEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SANCHEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SANTANA, WILMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SANTANA, WILMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SIERRA, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SILVA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SOTO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SPENCER, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SPENCER, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SUAREZ, DAHIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TANON, YAMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TANON, YANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TORRES, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TORRES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VALDES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VALDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VALENTIN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VEGA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELAZQUEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELAZQUEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELAZQUEZ, YARIDDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELAZQUEZ, YARIDDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VELEZ, RAFAEL RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VICHES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VIERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANOTORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCEL COULANGES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCELIN MICHAEL, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCELINO BETANCOURT, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCH COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCH PETRONE, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCH RODRIGUEZ, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCH RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCH RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCHAND ALVAREZ, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND CRUZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND GONZALEZ, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND HEREDIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND MENENDEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND PAONESSA, MIRIAM V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND PAONESSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND PONESSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND RIVERA, JENARO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND ROLDAN, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND SOTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANT MARZAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANT MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANT RAMOS, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANT RAMOS, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY CONTRERAS, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY JUSTINIANO, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY LAMBOY, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY MARRERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY MERCADO, MADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY MERCADO, SAEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY MUNIZ, ALVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY NEGRON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY QUINONES, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY SANTIAGO, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY TORO, MAUREEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY TORRES, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY VARGAS, WILFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHASE ARCE, JAKE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHENA SEGURA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE CABAN, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE GERENA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE MARRERO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE PEREZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE RODRIGUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHESE SANCHEZ, JOSUE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHI CUEVAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL AGUILA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL APONTE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL APONTE, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CARDONA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CASTRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL COLLAZO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCIAL COLLAZO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CORDERO, MARIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CORDERO, MARIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CRESPO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL CRESPO, YADIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL FALCON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL GUZMAN, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL GUZMAN, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL GUZMAN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL LOPEZ, ROSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MATTEI, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MEDINA, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MEDINA, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MENDEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MENDEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MERCADO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL MONTALVO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL NIEVES, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL PELLOT, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL PEREZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RAICES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RAMOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL REICHARD, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL REICHARD, LUIS BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL ROBLES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL ROMAN, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL ROMAN, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL ROMAN, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL ROMERO, EMYBEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL SANABRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL TORRES, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL TORRES, LEIMIR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL VILLALBA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL VIRELLA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCIALNIEVES, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIANO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIL AYALA, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCO ORTIZ, SAISKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCO ROJO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON DEL VALLE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON DEL VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON DEL VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON DEL_VALLE, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON MERCADO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON PARRILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON PARRILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON PEREZ, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCOS ABREU, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCOS MENDEZ, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ALVARAD, MARILYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ARROYO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ARROYO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI CARABALLO, ANASTOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI CARABALLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI CORPORAN, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ENCARNACION, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ENCARNACION, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI GARCIA, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI GUTIERREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI GUTIERREZ, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI MERCADO, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI RAMIREZ, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI SANTIAGO, WILCALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI SOBRADO, MARCOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI TRICOCHE, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI TRICOCHE, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI TRICOCHE, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI VELAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARDALES ESCANELLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARDALES ESCANELLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ALEMAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ALEMAN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ALICEA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO GARCIA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARENGO GONZALEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO GUZMAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO MARENGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO PEREZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO PEREZ, LOURDES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RAMOS, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO REYES, LAESHLA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RIVERA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ROSA, BERNARDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ROSA, BERNARDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO ROSADO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO SANTIAGO, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO SANTIAGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO SANTIAGO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO SERRANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO VELAZQUEZ, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO VELAZQUEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAREROCRUZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAREROOLOVENCIA, LAURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARERRO CINTRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARES MANDES, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARES NIEVES, JENART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARES ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARES VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFIL NUNEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI POMALES, IMALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI POMALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI RIVERA, JERISSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI ROSADO, JORGE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI ROSADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI ROSADO, NELSON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI ROSADO, NELSON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISI VARGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARFISSI COLON, IMALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARIDA JULIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARIDA JULIA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARITO CRUZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARY BORDADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARY CARRION, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARY LAMUREY, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGENAT DIAZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGENAT PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARGENST RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA CANDELARIA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA COLL, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA COLL, GRACIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA COLL, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA COLL, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA GONZALEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA GONZALEZ, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA OFARRIL, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA OFARRILL, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA OFARRILL, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGUEZ MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ACEVEDO, VANESSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ACOSTA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ACOSTA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ACOSTA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI BONILLA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI BONILLA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ESTEVA, PEDRO ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GARCÍA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GARCIA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GONZALEZ, HEROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GONZALEZ, IRAIDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GONZALEZ, JOELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI GONZALEZ, MIRELY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI IRIZARRY, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI MERCADO, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI MERCADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ROCA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA ARROYO, LOZADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA CARRASQUILLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA CASTRO, GUARIOL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIA GOMEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA GOMEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA GOMEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA HENRIQUEZ, PATRICIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA HENRIQUEZ, SANTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA JAVIER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI BERRIOS, AIXA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI CABALLER, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI DIAZ, TAHARYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI FERNANDEZ, LEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI FIGUEROA, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI FRANCO, RAUL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GARCIA, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GONZALEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GREEN, BARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GUEVARA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GUEVARA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GUZMAN, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI HERRERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI HERRERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI LOPEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI LOPEZDEVICTOR, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI MARTINEZ, BEAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI MIRANDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI MOLINI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI MUTT, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI MUTT, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI ORTEGA, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI ORTIZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI PENA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI QUINONES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI QUINONES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI RAMOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI RIVERA, MYRTA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VAZQUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VAZQUEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VELEZ, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VELEZ, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANNI LANAUSSE, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANO LOPEZ, DARLENIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIANO MEJIA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANO MEJIA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANO MERCEDES, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANO, VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIBEL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL APONTE, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL CURBELO, HOMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL LOPEZ, NODIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL LOPEZ, NODIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL LOPEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL VILLAFUERTE, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIE GARCIA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIELL, KEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIETTI IGLESIAS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIEZCURRENA FRET, EVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ADORNO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ADORNO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALCOVER, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALGARIN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALGARIN, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALGARIN, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALVAREZ, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALVAREZ, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ALVAREZ, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN APONTE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ARCE, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ARCE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN AYALA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BAERGA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BENITEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERMUDEZ, MERCEDES YANISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERRIOS, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERRIOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERRIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERRIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BLONDET, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BORGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BOULOGNE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BURGOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BURGOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CABAN, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARLE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARMONA, SHARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN CARRASCO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARRASCO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARRASQUILLO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CASTRO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CASTRO, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CATALA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CHARNECO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CINTRON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN COLON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN COLON, MICHAEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN COLON, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CONCEPCION, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CORRES, YASHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CORTES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN COTTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN COTTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRESPO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRESPO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRESPO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRESPO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, CARMELO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DALECCIO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DAVILA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DE LEON, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DE LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DEL RIO, LOURDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DELECIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DELGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DESA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, MARIBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, MARIBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, NINOSHSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DOMINGUEZ, ENIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ENCARNACION, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ESPIET, INGRID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FAVALE, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FERNANDEZ, NATISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FERNANDEZ, NATISHA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FERNANDEZ, ZAIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FONTAIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FONTANEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN FUENTES, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GOMEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GOMEZ, CELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GOMEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GUADARRAMA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GUZMAN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HERNANDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HERNANDEZ, GLORIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HERNANDEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HUERTAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN JAY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN JIMENEZ, YANARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN JURADO, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN JURADO, SONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN KUILAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LABOY, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LABOY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LABOY, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LUGO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LUGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LUYANDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MALDONADO, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MALDONADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARIN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARQUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARQUEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARRERO, MYRVIALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARRERO, MYRVIALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MEDINA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MENDEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MENDOZA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MIRANDA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MIRANDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, IVIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MORALES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MURPHY, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MURPHY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MURPHY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OLIVO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OQUENDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OQUENDO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OQUENDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OQUENDO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ORTIZ, ZORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN OTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN PACHECO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN PAGAN, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN PIAZZA, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUILES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUILES, MARIA_DE LAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUINTANA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUINTERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUINTERO, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, DAMARIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, DAMARIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RESTO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN REYES, JASON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, MIGUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, MYRIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, BESHAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, EILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ROMAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ROMERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RUIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SALAS, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SALAS, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANCHEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTAELLA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTANA, GRECHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTANA, LILIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTANA, LILIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN SANTANA, LISIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTANA, LISIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, GEORGINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, GLORYZETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, IVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SIERRA, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SIERRA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SILVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRILLO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRINIDAD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRINIDAD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRINIDAD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRINIDAD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VARGAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VARGAS, MARION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VARGAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VAZQUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VEGA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VEGA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VEGA, NAUMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VELEZ, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VELEZ, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN WILLIAMS, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN,MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA CORTES, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA DURAN, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA DURAN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARINA MALPICA, ELENA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA MALPICA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA MALPICA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA RIVERA, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA SACARELLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA TORRES, NICOMEDES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA VEGA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINANGELI ORTIZ, AMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINANGELI ORTIZ, SHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINANGELI ORTIZ, SHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINDAVILA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINER JONES, JOHN M ROB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINEZ AQUINO, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINEZ AQUINO, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI CARRIO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI DOMINICCI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI DOMINICCI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI GARCIA, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI VAZQUEZ, LARRY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINO AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINO COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINO COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINO COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINO TORRES, WILNELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIO BONILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARISELA PEREZ, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARISTANY BAYRON, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARKUS GONZALEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARKUS RODRIGUEZ, RICHARD W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARLAC RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARLES TABARES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOL CRUZ, YMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOL LANTIGUA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOLEJO GARCIA, MILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOLEJO RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOLEJOS RODRIGUEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARMOLEJOS RODRIGUEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUE PARRILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES FUENTES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES GONZALEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES HERNANDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES LOPEZ, DALIZZA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES MARQUES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES PACHECO, LUCILLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES REYES, LILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUES SABATER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES SOLIVERAS, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES TAPIA, IRMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES VELASCO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ  LOZADA, JAFET O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ACEVEDO, HELENA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ACEVEDO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ AGOSTO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALAMO, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALEJANDRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALGARIN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALICEA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALVARADO, ANNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ALVARADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ANDINO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ANDINO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARANA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARCE, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARES, JESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARNALDI, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARROYO, OMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARROYO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARZOLA, XAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARZOLA, XAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BABILONIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BAERGA, BRIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BALASQUIDE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BARBOSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BARBOSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BARRETO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BERMUDEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BIRRIEL, JULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BORGES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BORGES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BORGES, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CABAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CABAN, ZAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CABAN, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CALCANO, RAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CAMACHO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CANALES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ CANTIZANI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARDONA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARDONA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARDONA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARDOZA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARILLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARMONA, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARRASQUILLO, JANELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARRILLO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CARRILLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTILLO, RAMFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CASTRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CEDENO, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CENTENO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CENTENO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CEPEDA, DAVID DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CLEMENTE, LOURDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CLEMENTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COCHRAN, AURELIS T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLLAZO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CONCEPCION, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CONCEPCION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CONCEPCION, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CORDERO, EDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CORDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COREANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COREANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CORREA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COSME, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COSME, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COTTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, CELY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, DAVINIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, KYDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ CRUZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CUADRADO, MIREYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CUADRADO, MIREYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CUEVAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CUEVAS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CURBELO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CURBELO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ D'ACUNTI, LIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAVILA, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAVILA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAVILA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAVILA, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAVILA, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE BONET, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE CARDONA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE JESUS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE JESUS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE JESUS, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE LA CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE LEON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE LEON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DEL VALLE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DELGADO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DELGADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DELGADO, NELSON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, ANAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, ESAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIEPPA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DREW, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ELIZA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ EMBREE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ EMBREE, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ENCARNACION, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ENCARNACION, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ ESPINET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ESPINOZA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ESPINOZA, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FALCON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FALU, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FEBRES, ELIEZER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FEBRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FEBRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FELICIANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FELICIANO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FERNANDEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FERRER, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FERRER, IDANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FIGUEROA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FIGUEROA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FRED, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FRED, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FUENTES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GALVEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARAY, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GERENA, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GINORIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, SUSANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GRACIANI, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GUADALUPE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ GUADALUPE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GUERRA, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GUERRA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GUERRA, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HADDOCK, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERRANS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERRANS, JUDTIH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HIGGS, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HIRALDO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ IBANEZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LABOY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LABOY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LEBRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LECODE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LEMA, FERNANDO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LEON, MARA NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LEON, MARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LEON, MARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LIZARDI, MARIA BERTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LLOPIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, ANDREISHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, DEBORAH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, JEANNETTE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, RUBMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, RUBMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOZADA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOZANO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LUGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MALDONADO, ADA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MALDONADO, ADA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ MARQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARTINEZ, CAROLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MATOS, BETSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MATOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MATOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MATOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MEDINA, EDGARDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MELENDEZ, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MELENDEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MELENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MENDEZ, YOLANDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCADO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCED, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCED, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MINONDO, DIANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MINONDO, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MIRANDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MIRANDA, ROSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MOLINA, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MONROIG, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MONTALVO, WILMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MONTERO, MIRIAN AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MONTOYA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MONTOYO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ MORALES, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MORALES, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MORALES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MOYA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MOYA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MULERO, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MULERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MULERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MUNIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MUNOZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NADAL, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NADAL, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NARVAEZ, DOANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NARVAEZ, DOANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NARVAEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NARVAEZ, VIMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NAVARRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NAZARIO, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, ARLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NUNEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OCASIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OLMEDA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OLMEDO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OLMEDO, WANDYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORELLANO, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, DANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, ELBA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, ESAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, LEIDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OSORIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PABON, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PABON, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PABON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PACHECO, JEIMY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PACHECO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PACHECO, JENNIFFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ PACHECO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PACHECO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PADILLA, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PADILLA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PADILLA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PAGAN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PAGAN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PALACIOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PALOU, OSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PANIAGUA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PANTOJA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PANTOJA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PANTOJA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PARRILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PARRILLA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREIRA, KARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, DORIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, LYANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, LYANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, MISSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ QUIANEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ QUILES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ QUILES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ QUIQONES, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMIREZ, AMOROSIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RAMOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ REYES, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ REYES, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ RIOS, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, IRMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, MORAIMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, QUERMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROBLES, AMNERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROBLES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROBLES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, NARDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ RODRIGUEZ, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RODRIGUEZ, ZOE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROLDAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROLDAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, DAVID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, FELICITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, KRIZIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMERO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSA, GERARDO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, TELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSARIO, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSARIO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSARIO, SARALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SALAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SAN MARTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTANA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANTOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SERRANO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SIERRA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SILVA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SKERRET, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SKERRETT, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SOLIVAN, ANDRES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SOTO, DORITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SOTO, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SUAREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SUAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SUAZO, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TAPIA, IRMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TIRADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, NIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, NIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TRICOCHE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TROCHE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VALEDON, SUZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VALENCIA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VALLE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VANSEYST, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VARADA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VARADA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VAZQUEZ, EDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VAZQUEZ, EDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VEGA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VEGA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VEGA, SULLY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELAZQUEZ, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELAZQUEZ, LEE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELAZQUEZ, LEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ VELAZQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, ELIENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VERGARA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLANUEVA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLANUEVA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLANUEVA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLANUEVA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLEGAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VILLEGAS, IVY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, NICOLAS EXEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZRAMIREZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZSANTOS, HERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRA APONTE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRANZINI SANCHEZ, VIERKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRANZINI SANCHEZ, VIERKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRENO COLLAZO, MAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AVILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ABREU, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ACEVEDO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ACOSTA, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ADORNO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, MARLA LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AIZPRUA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALBERT, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALBINO, BLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALBINO, DOUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALEJANDRO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALERS, JUAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALGARIN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ALICANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALICEA, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALOMAR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALONSO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALONSO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, YORWIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO,JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVAREZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVAREZ, ZAIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVIRA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVIRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO APONTE, WILFREDO W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARBELO, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARBELO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARBELO, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCE, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCE, OMAR YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCHILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCHILLA, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCHILLA, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCHILLA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARRIAGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ARROYO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, ONELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, SANDRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AVENAUT, IRISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AVILES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BACANEGRA, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BADILLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BAEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BAEZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARBOSA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARBOSA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARRETO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARRIOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BENITEZ, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BENITEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERIO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, MARIANGELEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, WALLY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BETANCOURT, BLAS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BETANCOURT, BLAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BETANCOURT, DAIWALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BONET, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BONILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BORGES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRANA, GISELA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRANA, VANESSA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRUNO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO BURGOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BURGOS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CABALLERO, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CABRERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CABRERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CABRERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CABRERA, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALVO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALVO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALVO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMACHO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMBERO, EVELYN DE LA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMBERO, EVELYN DE LA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMPOS, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CANCEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CANCEL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CANINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARATTINI, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARDONA, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARRASQUILLO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARRASQUILLO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARRASQUILLO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARRASQUILLO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARTAGENA, ELMER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARTAGENA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARTAGENA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARTAGENA, WILLARD T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO CASADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASANOVA, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASILLAS, JULIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASTILLO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASTRO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASTRO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASTRO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CEDENO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CEDENO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CENTENO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CESAREO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CESAREO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CESARIO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHARRIEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHARRIEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHEVERE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHEVEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHEVEREZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHEVEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CHEVEREZ, YOMAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, JOYCE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CINTRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CLASS, SILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CLEMENTE, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLLAZO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLLAZO, IRIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLLAZO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLLAZO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, RICARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, YAISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COMAS, ANNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COMBAS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CONCEPCION, BELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CONCEPCION, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CONCEPCION, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORDOVA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORDOVA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORREA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORREAS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CORTES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COSME, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COSME, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COSTA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COTTE, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COTTE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COTTO, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRESPO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRIADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, ELINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, JOANNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO CRUZ, JOHANNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, JENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, JENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DALMAU, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVID, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVILA, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVILA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVILA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVILA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAYNES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAYNES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE COLON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE GRACIA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE JESUS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE LEON, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE LEON, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE OTERO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE RAMOS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE RUBIO, AILSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEGRO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEGRO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEGRO, ROCIO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEL VALLE, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DELFI, JARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DELGADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DESARDEN, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEYA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO DIAZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, ANADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, CYNTHIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, GRETEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, LIZMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, MARIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIFFUT, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DOMINGUEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DOMINGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DOMINICCI, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO EDWARDS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ELIAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ERAZO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESCALONA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESCOBALES, SORANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESPARRA, MABEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESTRADA, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESTRADA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESTRADA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FALCON, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FALCON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FEBO, ZAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO FEBUS, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FEBUS, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FEBUS, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FELICANO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FELICIANO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FELIX, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FERNANDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FERNANDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FERRER, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, IDALIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FLORES, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONSECA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONTAN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONTAN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONTANEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONTANEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FRANCO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FRATICELLI, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FRATICELLI, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FREYTES, ANNIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FREYTES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, NAOMI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GANDARILLAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO GARCIA, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GEIS, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GERENA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GERENA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GERENA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GIRONA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, KATHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOMEZ, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZ., JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZ., JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, DALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, KEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO GONZALEZ, KETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, KETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, NORRES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, SABY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GOTAY, GABRIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GRATACOS, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUERRERO, RICARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUERRIOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUERRIOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUERRIOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUEVAREZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUEVAREZ, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, AKIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, IVIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, JEZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HEREDIA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNADEZ, JOHANAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, BELISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, MAXIMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, MERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, MERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERRERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUECA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUECA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HUERTAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO III RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO IRIZARRY, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO IRIZARRY, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JARAMILLO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JARAMILLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JIMENEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JORGE, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JUARBE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JUARBE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JUSINO, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LANDRO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LANDRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LARA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LARA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LARACUENTE, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LAUREANO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LAUREANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LAZU, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO LEFEBRE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEON, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEON, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEON, ONIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEREBOURS, YANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LESPIER, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LESPIER, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LESPIER, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LIVERAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, GRISSMERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, KAHOLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, MARGRETHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LORENZO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LORENZO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO LUGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUNA, GLADYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUNA, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MADONADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, ANIBAL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, LAURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALPICA, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MANUEL, JULIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARCANO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARCANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARCANO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARIN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CEIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CEIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, EDILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO MARRERO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, HILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, HILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ILIANA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, ILIANA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LARRY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARIANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MILAGROS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MILAGROS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SIDARMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTI, MARINILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, ALLAN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, DULCINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, EVA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, GEISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, GYLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, IVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, JONATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, LISBETHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MARJORIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MORAYMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MYLENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, NILSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, SUJET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, SUJET D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, YODERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATEO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO MATOS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, ISARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, ISARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, NERLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATOS, VARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MATTEI, CARLOS ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDIAVILLA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDIAVILLA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, AIMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, DANIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, JULIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, JULIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENA, DEBANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, ADALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, LEONEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCED, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCED, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCED, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCED, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MIRANDA, CRUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MIRANDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MIRANDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOJICA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOLINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOLINA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOLINA, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOLINELLI, ERICK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOLINELLY, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONSERRATE, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALBAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALBAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALBAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, ILEANEXYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, JANINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTES, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTESINO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTESINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTIJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTIJO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONZON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, EDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MARLENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, WILMER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOTTA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MOYA, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MULERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MULERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNOZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MUNOZ, VALERIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NARVAEZ, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NARVAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NARVAEZ, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NARVAEZ, RITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAVARRO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAVEDO, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAVEDO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAZARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAZARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAZARIO, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAZARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, EMARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, JESILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO NEGRON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, MARLISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, YAMILET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, NEMESSIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, PIERRE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, PIERRE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NORIEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NORIEGA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NUNEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NUNEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO OCASIO, DAVIRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVERA, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVERAS, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVERAS, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVERAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVERAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLMEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLMEDA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OQUENDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OQUENDO, IVIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OQUENDO, LEORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OQUENDO, LEORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OQUENDO, SAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORSINI, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, CHRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, CHRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, MILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, DIOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, GABRIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JAZMIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JESUS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, MYRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NIVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NORDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, RICARDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OSORIO, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OSORIO, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, ALEXIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OTERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, MONICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PABON, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO PABON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PABON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PACHECO, LYUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, EMMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, JUANITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, JUANITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, NIURKA SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAOLI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEDROSA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEDROZA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PENA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PENA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PENA, NIEVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PENA, NORKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, EHYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, EHYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ELYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, FRANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, HEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, HEYDEE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JAIKICHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, WILSON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PHILIPPI, HARRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PINEIRO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PINEIRO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PINEIRO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PIZARRO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PIZARRO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PLANTENYS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PLUGUEZ, JAZIEL ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POGGI, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, MINELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PORTO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PRATTS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUILES, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUILES, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINONES, CAMILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINONEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINOS, AMNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINTERO, JAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUIROS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RALAT, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMIREZ, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMIREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RAMOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, EVA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, JULIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, NURINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, TATIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMROOP, RANDHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RECIO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REICES, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RESTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RESTO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, DHELYS D B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, LILLIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, BERMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CHARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, DANEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, DANINSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, IDALIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, JULISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LUZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, LYDIETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MENARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, SOL GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, WILNELIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, YANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, VIVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROCA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, AILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ARLEENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ENIO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, EUGENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, FRANCES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, GLORIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, HIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, JULIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, KEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, LUISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARTA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, YIRALIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROJAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROJAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROJAS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLDAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLON, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLON, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLON, VIVIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ROMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, NORMARY P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMANY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSA, EVAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, HEYNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, ELVIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUSSE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUSSE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO SAEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SAEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, ASHAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SÁNCHEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, CHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, MARYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, MIRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, YLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANDOVAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTANA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTANA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTANA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, JERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO SANTIAGO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, DIAMIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, HILDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, IRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, IRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, IRIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SEDA, AXEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SERRANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SILVA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOLIS, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOLIS, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOLIS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOSTRE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOSTRE, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, ALLEXELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO SOTO, ANEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTOMAYOR, ENIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTOMAYOR, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTOMAYOR, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO STELLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SUAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TALAVELA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TALAVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TELLADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TELLADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TELLADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TERREFORTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TEXIDOR, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TIRADO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TIRADO, IVETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOLEDO, CRUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOLEDO, HAYDEENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOLEDO, HAYDEENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOLEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOLEDO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORO, KARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRE, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, VIVIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, YNAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TOSADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TRINIDAD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TROCHE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALDES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALENTIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALENTIN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALENTIN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALLADARES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALLE, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALLELLANES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VANTERPOOL, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO VARGAS, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VARGAS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUE Z, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CRISTIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, DAISY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, GIOVANNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, NIRETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, RAFAEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VEGA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VEGA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, JOHANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIERA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIERA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VILLAFANE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VILLALI, DAMARIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VILLAREAL, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIRELLA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIZCARRONDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIZCARRONDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO WAGNER, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, MILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, ZUELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZEDA, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZENO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, LETICIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, REILNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, SUANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO,HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO,LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARREROCOLON, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERODEOTERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARREROESTRADA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARREROLOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARREROMORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARREROO QUINONES, CAMIL IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERORIVERA, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRIAGA NATAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRIAGA NATAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRIOTT, BRANDON LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARROCCO GUGLIETTA, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARROQUIN PULIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSANT ROSARIO, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSH GARCIA, ALJAMMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSH KENNERLEY, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSHALL GANDIA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSHALL MC CORMACK, LOETA KAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSHALL OLIVERAS, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSHALL TIRADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTAS DE JESUS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE AYALA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE BATISTA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE BONILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE CAMACHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE CAMACHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE CASTRO, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE CINTRON, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE CNADELARIO, RUFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE DE LEON, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE DE LEON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE FELICIANO, HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MARCANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MARIN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MARRERO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MELENDEZ, SAMARA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MENDEZ, ALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MENDEZ, ALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MONSERRATE, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MORALES, NEYVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE NATAL, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE NATAL, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE NATAL, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE NICASIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTE OJEDA, LEUDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE OVIEDO, DEYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PERALTA, FLERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PERALTA, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PERALTA, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PERALTA, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE PIZARRO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE RODRIGUEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE RUIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE SANTOS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE SOTO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE VEGA, ZEIDY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE VERA, SOBEYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE VERA, SOBEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE VILLALOBOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE VILORIO, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTECORDERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL CORDERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL RIVERA, EVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL TORRES, TARYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL AYALA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL AYALA, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL BAEZ, IDALMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL BONET, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CAMACHO, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CARDONA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CASTILLO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CASTRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CASTRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, SANDIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, SANDIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTELL CRUZ, THAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, ZAIDEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GOMEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GONZALEZ, ENID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GONZALEZ, IRARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GUEITS, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GUEITS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GUEITS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL GUTIERREZ, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL JUSTINIANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL JUSTINIANO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MAESTRE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MARCHANY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MARTINEZ, LORINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MORALES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL MORALES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL NEGRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL OTERO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL OTERO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL PADILLA, ELIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RAMOS, LOUNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RESTO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, EVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, JESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL ROJAS, KEILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RUIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTELL SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SANTIAGO, LESBIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SEDA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SEPULVEDA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SOL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL TORO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL TORRES, IMALAI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL TORRES, YENYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VAZQUEZ, CLARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VEGA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VELAZQUEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VELEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ALTURET, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES AYALA, YIRHEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES COLON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES DEL VALLE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES DURAN, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ESPINAL, BERKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES LOPEZ, LUZ T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES LOPEZ, LUZ T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES LOPEZ, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES MERCADO, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES MOLINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES NEGRON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES NEGRON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES NEGRON, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES NEGRON, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ORTEGA, YARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ORTEGA, YARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES PAGAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTES PEREZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES PEREZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES REPOLLET, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES RIVERA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES RIVERA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES SIERRA, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES SOTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES TORRES, BEISY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES TORRES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES TORRES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES TORRES, YANITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES VILLALOBOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI AGOSTINI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI AGOSTINI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI AGOSTO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI AGOSTO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ARCE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI BETANCOURT, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI CAMACHO, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI CAMACHO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI CASTILLO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI COLON, BAYREX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI COLON, WANDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ESQUILIN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI FELICIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI FERNANDEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, RICARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, VIONEX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GUTIERREZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GUZMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LARACUENTE, EFRAIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTI LOPEZ, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, MONICA DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LÓPEZ, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, YADIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MADERA, YEDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MALAVE, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MARTINEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MARTORALL, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MENDOZA, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MUNIZ, EMILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI MUNIZ, EMILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI NOVOA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI OLMA, PAOLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI OLMO, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PENA, HILDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PENA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PEREZ, EDRICK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PEREZ, JEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PEREZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI REYES, DORACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI REYES, DORACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RIVERA, ALEXIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RIVERA, CYNTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RODRIGUEZ, ANA DE LOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RODRIGUEZ, ANA DE LOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ROMAN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ROSADO, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI RUIZ, ENRIQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI SOTO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI SOTO, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI SOTO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI TIRADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTI TIRADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI TROCHE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VAZQUEZ, EDITH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VAZQUEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VAZQUEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VELEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VELEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI VELEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ALICEA, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ALICEA, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ALVARADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ALVARADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN APONTE, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN AVILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN BAEZA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN BELLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN BELLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN CAMACHO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN CAMACHO, MARGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN CASO, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN DIAZ, DIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN DUENO, LEONOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN FIGUEROA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN FLORES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN FLORES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN GALARZA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN GALARZA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN GALARZA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN GARCIA, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HAU, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HERNANDEZ, AMPARO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HERNANDEZ, AMPARO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HIDALGO, NIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN IRIZARRY, EDUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN LANDRON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MALDONADO, ESPERANZA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MARTINEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MELENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MIRANDA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MUNOZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MUNOZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN NEGRON, DULCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN NIEVES, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN NIEVES, DIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN NIEVES, GRESHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN OMS, WILLIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ORTIZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RENEDO, JULIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RIVERA, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RIVERA, ORLANDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ROSARIO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RUAISIP, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN SANABRIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN SILVA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN TORRES, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN TORRUELLOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN VARGAS, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN VARGAS, EGGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN VAZQUEZ, ISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN VIDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ZAYAS, CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEA GUZMAN, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEAU RIVERA, CHRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINELLI RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINES ACOSTA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINES CRUZ, ZIOMARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINES MELENDEZ, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINES RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ , JUDITH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ABRAHAM, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ABREU, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ABREU, FRANCIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ABREU, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ABREU, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, ARBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MYHARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MYHARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, NERY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, GENE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADAMES, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADAMES, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADAMES, VIRGEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADDARICH, CYNTHIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADDARICH, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, RICARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADROVER, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AFANADOR, FERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTINI, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTINI, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ AGOSTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, KESSENDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, LISILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, MILANDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, MILANDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGUAYO, IVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGUINO, NAYELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALABARCES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAGO, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, ARAYANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, ARAYANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALAMO, SARA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBALADEJO, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBALADEJO, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBI, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBINO, LILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBINO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBINO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBINO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALBO, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALDEBOL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALDEBOL, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALDEBOL, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEJANDRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEJANDRO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEMANY, GUILLERMO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEMANY, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEMANY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEMANY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEMAQY, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALENDAS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALERS, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALERS, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEXANDRINO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEXANDRINO, LEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEXANDRINO, LEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALGARIN, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ALICEA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, ERMITANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, FELICITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, GENEROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, INIABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, INIABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, YALITZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALLENDE, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMESTICA, YINA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMONTE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMONTE, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALONSO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALONSO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALONSO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALSINA, JOANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALSINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ALVARADO, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, CELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, DENISSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, GLORIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, JAVIER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, KATHERINE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, ZULEMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVERIO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMADEO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMADEO, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMADOR, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMARAL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMARO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMARO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AMARO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANAYA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANDINO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANES, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANES, BETSY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANGEL, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANTONETTY, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANTONGIORGI, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANTONGIORGI, ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANTONSANTI, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, JULIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, JULIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, KATHERYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, MARYLISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, RHAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AQUINO, ADIMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AQUINO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AQUINO, NAYELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AQUINO, NAYELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARACENA, OSKERLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARBONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCE, CLARISSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCE, MIRIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCELAY, RAUL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCELAY, SHAYRA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCELAY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCHILLA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AREVALO, DANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIAS, ISMENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIZMENDI, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AROCHO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AROCHO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AROCHO, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AROCHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARRIAGA, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, DALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, EILEEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ARROYO, KANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, LEARSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, MARIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, MATILDE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARTHUR, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARTHUR, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARVELO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARZOLA, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARZOLA, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARZUAGA, LILLIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILA, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILA, LIDIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, LIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, WILHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILEZ, STEVEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, MUGGETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ AYALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, ZOILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYMAT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYMAT, VIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYMAT, VIOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYOROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BACO, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAESZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, ANGELA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, ARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, ELNY LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, GILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, IRAIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, JANISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LORNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, RUBIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BALADEJO, JIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BALADEJO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BANCHS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARBOSA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARBOSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARBOSA, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARBOSA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARBOSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARNES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ BARRETO, EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, SUNAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRIOS, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARROS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARROSO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARROSO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARROSO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BASTIAN, VIVIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BATISTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BATISTA, IVIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BATISTA, IVOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BATISTA, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAUZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAUZA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAUZA, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BEAUCHAMP, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELEN, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELEN, GAYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELEN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELLAVISTA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELTRAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELTRAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELTRAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BELTRAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENCEBI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENEJAN, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENEJAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERDECIA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ BERENGUER, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, FELIX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNABE, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNARD, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNARD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNARD, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNARD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERNARD, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, CARMEN DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERRIOS, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BETANCOURT, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BETANCOURT, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BETANCOURT, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BETANCOURT, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BEUCHAMP, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BEZARES, JANICE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BIGAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BIGAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BIGAS, PAULA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BIRRIEL, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BLASINI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BLASINI, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BLONDET, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOBE, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BODON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONET, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONET, MYRTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONETA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONILLA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ BORGES, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BORGES, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BORRERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BORRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BORRERO, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BORROTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOTA, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOTA, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOUCHET, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BOUSQUET, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACERO, JAIME I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACERO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACETTI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACETTY, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRANUELAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRUGAL, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRUGAL, HARRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRUGAL, HARRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRUNO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BULA, NORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BULTED, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ALEX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, CELIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, IGNUARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, MARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ BUTLER, JEZZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BUTLER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABAN, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABAN, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABAN, SORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABELLO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABELLO, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, ALOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABRERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CACERES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CACERES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDER, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDER, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERIN, DORYCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALIMANO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALIMANO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALIX, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, DANILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CAMACHO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMARA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMARENO, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMINERO, ORIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMPBELL, LAURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMPOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANALS, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCANON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, ALMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIO, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANINO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAOLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAPELLA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAPO, PAMELA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAQUIAS, RITA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, CHANTIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, LIZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, MARILETZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, SANTIAGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDENAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDERO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARLO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARMENATTY, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARMONA, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARMONA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARMONA, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARMONA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUIL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, BELYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, BELYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRASQUILLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRERO, JENNIFER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRERO, NATALIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRILLO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRILLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRION, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRUCINI, KEISHLA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRUCINI, RAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CARTAGENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, MYRNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, MYRNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARTAGENA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARVAJAL, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASANOVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASILLAS, DENNISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTELLANOS, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTILLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTILLO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTILLO, VALLERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, GRETZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, JAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, MERIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, NELLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTROLOPEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CEBOLLERO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CEDENO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CEDENO, JOSE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, EDITH MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CESANI, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CESANI, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CESTERO, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHALUISANT, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHAPARRO, JONATHAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHAPMAN, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHARDON, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CHAVEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHEVERE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHEVERES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHEVEREZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHINEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CIDRON, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, HAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, SOHIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, SURAIMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CIURO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CIURO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CIURO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLASS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CLAUDIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLEMENTE, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLADO, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLADO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLADO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, LILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, SHARON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, AGNES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANDRES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, BIANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARMEN CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, DORALYSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ELSA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EMILI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, FACUNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HEYSEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HEYSEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, INES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JAVIER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LIZZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LOIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARYLIN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MITSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MITSI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, NELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, NISIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, PEDRO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, VANESSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, WILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, WINDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONCEPCION, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONCEPCION, JULIANDRY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONDE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONDE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONDE, MEYLLINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONSTANTINO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONSTANTINO, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CONTRERAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORCHADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, DORA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, JERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CORDERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORNIER, JAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORRALIZA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ENERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ENERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, MYREILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, REYES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, WILMER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, DAIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, DAIMARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, FLORA NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, JEMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, LEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CORTES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORUJO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, JOSEAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSME, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, ALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, ALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, ALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, EIBLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COURET, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COURET, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COUVERTIER, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, KARELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, NABILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, NILZA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRESPO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRISPIN, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ADALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ALFREDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ALFREDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DORIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ILLENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRUZ, LEILANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, TAHIRI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, YANIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, YANIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUBANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUBERO, EDGARD O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUESTO, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CUEVAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DATIZ, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DATIZ, DINAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAUBON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAUZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, JAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, LEIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVILA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ACHA, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ARAGONES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE BAILEY, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE BARLUCEA, GRACIELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE BONILLA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE CASTRO, TAYSHA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE CHAMORRO, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE CRUZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE DELGADO, GRECIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE GALARZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE GAYOL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE HERNANDEZ, PERLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, INES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ DE JESUS, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE JESUS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LA TORRE, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LANTIGUA, DIANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, SARA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, VIVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LEON, VIVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE LOS SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE NIEVES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE RIVERA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ROBLES, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ROSADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE ROSADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE TORRES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEDOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEFENDINI, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEGRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL CARMEN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL MORAL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL ROSARIO, MAREB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL TORO, JANYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, CLARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, CLARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ DEL VALLE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELEON, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, JAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, MARTHA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, MONICA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, VALEDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELGADO, VALEDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELVALLE, URANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DENIS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DENIZARD, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DENIZARD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DENIZART, SILVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIANA, GLORIXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ALEXIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, CANDIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, DALWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, GLORIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ DIAZ, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JANICE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, SOL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, SUHEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIEZDEANDINO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIODONET, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DONES, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOSAL, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DUMENG, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DUPREY, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DUPREY, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DUPREY, GLORIELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DURAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DURAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ EBRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVARRIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVARRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVARRIA, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVERRIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ENCARNACION, PHARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESCALERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESCUTE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESCUTE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ESPADA, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, IVANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, JOSE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPARRA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPARRA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, SHARON P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESQUILIN, DANYA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, GADIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTREMERA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRONZA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FABRE, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FALERO, FLORENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FALU, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBLES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBLES, NOHERBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBLES, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBRES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBUS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FEBUS, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, DELIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ FELICIANO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, NATALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIER, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIER, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNADEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, NEYSHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRAN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUERAS, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEREO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ANGERIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, GERRY ONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ FIGUEROA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JERENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ONIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, RAMESIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, RUTHIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLECHA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLECHA, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLECHA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, ELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONALLEDAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONALLEDAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONSECA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONSECA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, IVETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FONTANEZ, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORESTIER, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORESTIER, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORESTIER, TANIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORNES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, AMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, AMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, JENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRANCESCHI, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRANCISCO, NANCY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRANQUI, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRATICELLI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FREIGHT, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FREYTES, WADDIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FREYTES, WAILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRIEND, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, HETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ FUENTES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUSTER, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALARZA, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALARZA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALARZA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALLARDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALLETTI, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALVEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARAYALDE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCED, AILEENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ILEANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JUAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, JUANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARGARITA AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MISAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, VERMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, YOKARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARRIGA, SAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GASTON, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GAUD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GAUD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GAUD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GEIGEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GEIGEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, GRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, LINEXY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, SONIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, SONIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, ULDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, ULDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GHIGLIOTTI, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRALD, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRALD, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRALDEZ, SANDRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRAUD, MANUEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GODOY, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOGLAS, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, JAYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, SABRINA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALES, WILFR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ADELEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, AIXA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GONZALEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DIAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DOLLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, FRANCES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ISLEM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, IVY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JESUS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOHANNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JUAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JUANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, KIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LIANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MAIRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MALIEVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MARIA_DE_A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MICHADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MISAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NAITZABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NATALIA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, OMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, RICARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, SHAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, URDES JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ZILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZZ, MARYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORBEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORBEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORDILLO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORDILLO, SULLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORDILS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORDILS, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GORGAS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRACIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRACIA, YILEANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRANIELA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRAULAU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRAULAU, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GREEN, HIRAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRUEIRO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUADALUPE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUADALUPE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUADALUPE, NAYLIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUERRIDO, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUERRIDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUEVARA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUEVARA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUEVARA, AURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUEVARA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUEVARA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUILLEN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUILLEN, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ GUTIERREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DEYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, DORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, JEZRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, JUNIOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, LAURA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HALL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ HARRISON, ANTONIO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HARRISON, JOSE FCO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HARRISON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HENRIQUEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HEREDIA, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNAIZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANTONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, DEBBIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, DEREK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, EILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, EMMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, GINESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ISMAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, KANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, KELLIAMS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, LUIZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, SHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, YANINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, YOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, YOLYNERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, YOLYNERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HEYER, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HIDALGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HIRALDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HODGE, MYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HOMS, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HUERTAS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HUMPREYS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ILLAS, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ILLAS, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ INESTA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ INFANTE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ INFANTE, IRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRAOLA, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ IRIZARRY, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, PLINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ISONA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ISONA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ISONA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IZQUIERDO, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IZQUIERDO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JAMES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ANGEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, DENNYS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, JEASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, MYRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, SALLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JOFFRE, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ JORGE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JORGE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JR, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUARBE, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUARBE, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUARBE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JULIA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JURADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JURADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSINO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSTINIANO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSTINIANO, OMANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSTINO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ KIANEZ, JOANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ KIANEZ, JOANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ KIANEZ, ORLANDO JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ KRIEGER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LA SANTA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LA SANTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, LIZZNALLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, NERYDMAG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABOY, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LABRADOR, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGARES, AIDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGARES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGUNA, GLORISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGUNA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAMBERTY, FRANCES O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAMOURT, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANAUSSE, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANAUSSE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANAUSSE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANAUSSE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANAUSSE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LANDRON, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAPORTE, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAPORTE, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LARACUENTE, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LARIOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LARRACUENTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LARRACUENTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LARRACUENTE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LARRACUENTE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAUREANO, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAUREANO, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAZU, AEDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAZU, AEDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAZU, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAZU, YERAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEANDRY, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, IVELISSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, MARCIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEDESMA, LILIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEDUC, JILL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEDUC, JILL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEDUC, JOSEPH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEDUC, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEFRANC, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEGARRETA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEGRAND, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, AXEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEONOR, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEONOR, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEVEST, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIMA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIQUET, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIRA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIRA, MARTHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIRANZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LIZARDI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LLANTIN, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LLAURADOR, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LLOMPART, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOMBA, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, AGLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, AGLEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, AIDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ANTONIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, BIXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, BIXAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, BRAYDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CECILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, CRISTY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ENID DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ILLIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JEZZICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, LOURNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MICHEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NATVIR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NIMSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, OLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, SANTOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, YANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, YUBETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LORENZANA, ELVISAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LORENZO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LORENZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOUBRIEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LOUBRIEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOUCIL, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOUCIL, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MYRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, NELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, NELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZANO, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCCA, HERODINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, CHAILIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUENGO, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ILIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LUGO, ROSNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, RIZIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, RIZIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, VIVIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MACHADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MACHICOTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MACHICOTE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MACHIN, SHERLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, IVAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAESTRE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONAVE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONET, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAIZONET, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, SYLKIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVET, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVET, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVET, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MALDONADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JOVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JOVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MARICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, WILLIAM II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALPICA, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MANGUAL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MANSO, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, DIONIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, GILBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCIAL, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARIN, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARIN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARIN, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARINO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, ADALJISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, GRIMALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, ROSA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARQUEZ, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, CARMELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, ELENA DEL PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, JOSUE CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, LIZZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, LYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, RAMONA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTI, LUIS GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ALOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANIANO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, CECILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ERLIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ERLIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GILBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLORILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, HECRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, IDALIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, IDERMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ILEANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LIZBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MORAIMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARTINEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ODETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ODILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, OMEGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SYLVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ,SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARZAN, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASINI, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSA, GESELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSANET, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSANET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, DIXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, SAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MATOS, CHRISDELISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, GLORISEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, KATILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, MILTON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATTEI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATTEI, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAYSONET, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAYSONET, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAYSONET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAYSONET, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDERO, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDIAVILLA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, EDWARD R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MELVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MEDINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDRANO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEJIAS, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDE, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ANDREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, EXILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, MINERVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, ODELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELO, ASBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MENDEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, PLINIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, YAHARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDIZABAL, MARIADEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDOZA, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDOZA, FARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDOZA, FARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDOZA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENESES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ANATOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, CIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, CIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, DINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, KELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, LUZ TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCED, CARMELO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCED, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCED, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCED, ILIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCED, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIJANS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILIAN, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, CANDIDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, ERICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, ERICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLAN, WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILLER, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MINGUELA, REGIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MINGUELA, REGIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRABAL, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRABAL, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, AURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, BERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, JOSUE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MITJANS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MOJICA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, ADMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, HAROLD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, IRELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, IRELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, BRENDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, YARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, MILITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MONTERO, JOHANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, ROSA ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, TAMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTOYA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, AXEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, DAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, DAMIRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, DELMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, DIMIRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELIDSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELVYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, EMMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, GRISALIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MORALES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ISRAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JINARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JULIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, NEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, NEIDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RAFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ROSA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MORAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOREL, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOREL, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORENO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORENO, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORENO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORONTA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOYET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOYET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOYETT, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MQRALES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUJICA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MULERO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MULERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ARNALDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ARYAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ROSANI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, ABIMALEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MURCELO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MURIEL, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUSSE, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUSSENDEN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NADAL, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NARVAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NARVAEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ NATAL, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATER, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATER, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVARRO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVARRO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVARRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVARRO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVEDO, HECTOR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVEDO, NEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, TANIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, TANIES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ERLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ERLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ERLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, MARVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, MIRANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, SAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, SHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEVAREZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEVAREZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JULIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LINZABELL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LORIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LORIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, REY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, SUGEHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NOGUEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NOVOA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, MASSIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUNEZ, YENNI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, CHEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, SIGFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OCASIO, VALERY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OJEDA, DARLENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OJEDA, SHERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OJEDA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVER, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, HANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERAS, KAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ OLIVERAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVIERI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, DORA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, LUIS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDA, OLBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDO, CESAR GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLMO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ O'NEILL, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OPIO, ELMI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OPPENHEIMER, JISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OQUENDO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORABONA, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORAMA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORELLANA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORENGO, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORENGO, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OROPEZA,MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OROZCO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORRACA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTA, MAGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTA, MAGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, GILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ADALGISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, ANAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANGELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, BETHYNA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, EDNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, HEIDI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, HILLARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, IAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ICARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JUDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LENYS MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LIZELIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MAYRA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MAYRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ORTIZ, MIRLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RAFAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RAFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ROSALYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RUIZZOLERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RUIZZOLERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SHARYLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SHELLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SOL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, VIULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, VIULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, WILMARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSORIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSORIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSORIO, ODETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ OSORIO, ODETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSORIO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSORIO, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OSUNA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OYOLA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OYOLA, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OYOLA, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PABO, WALDISTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PABON, MAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PABON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, ALEXIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTÍNEZ PACHECO, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, CRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PADUA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, AMAURY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, EDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ELIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, GLORIBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, NEREIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, YAREMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, YARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, YARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PALM, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PALM, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PALMER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANETO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANETO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANIAGUA, JOSELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANTOJA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANTOJA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANTOJA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANTOJA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PARDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PARDO, WILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTOR, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, ARNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, EDMARITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, EDMARITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PAULINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDRAZA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDRAZA, CRISTINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDRAZA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDROZA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDROZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDROZA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEGUERO, MARIA ORQUIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, CARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, LICETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, MARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, MARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, YACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEPIN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PERAZA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PERDOMO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ARLENE GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, CAMILLE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, DOLLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, EDICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ENITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PEREZ, GILBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ISMAEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JESSICA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, KRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, LUCYLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MABELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MAYRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, NORHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, SIVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, VIVIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, YARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, YARAH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, YARAH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PETERSON, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PICART, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PICART, LUCYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINEDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINEIRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINEIRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINEIRO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINTO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PINTO, MILERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIOVANETTI, ALFONSO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PITRE, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PITTRE, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, GLORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, IRITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, OSVAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PLANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PLAZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PLAZA, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ POLANCO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ POLANCO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ POMALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PONCE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PONCE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PORTALATIN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PORTALATIN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ POUPART, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ POUPART, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRATTS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRATTS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, HUANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRINCIPE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRINCIPE, JAVIER ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRINCIPE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PROSPER, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PROSPERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUIG, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUIG, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUMAREJO, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUMAREJO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUESADA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUESADA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIANES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIARA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIJANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, DURCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, DURCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, ANITA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, ELVING A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, EMILY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, JUALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, KEYSHLA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, NATHALIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, NYURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, OSCAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, RAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ QUINONES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, TANIA YALIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTANA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTANA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTANA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTERO, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIQONEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIROS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, AIDA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, CARMEN LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MORAIMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, MYRNA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RAMOS, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, DANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, DANNIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ESSAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, EVA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GINNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GINNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GLADYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ISMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, LIZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MARILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MARILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MYRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ORLANDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS,JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAPPA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAPPA, ALICE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RECIO, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REINOSA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMEDIOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMIGIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMIGIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMIGIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMIGIO, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMIJIO, REYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RENTAS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RENTAS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RESTO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RESTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RESTO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RESTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REVERON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, AHILIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGELES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ARHYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ELVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, GILBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, HJAIMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, HJALMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| MARTINEZ REYES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, SEGUNDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIJOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, EDDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, PEDRO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, XIOMARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVAS, ADA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVAS, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ARTAGERGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ARYTZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARLOS AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CYNTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DANNY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DANNY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, DASNE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DEREK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EILEEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ERCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FERMAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FRANK ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GENEVIEVE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GERARDITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IDALMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JEAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, KETHRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LEARSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LIMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LISANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOURDES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUPERCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARCIS X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARCOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARTINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MELISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NICSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OLGUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OLGUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, OSVALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAFAEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, REY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, STEFANY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, SYLKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, TANIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, TEODORO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, YOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ZAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, CHENNYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROBLES, ZULAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGU, DOMICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, BENNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CHARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DANIELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DIEMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DORCAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EDDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELEUTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELINOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GABRIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, GLENDALEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IDYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IDYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JACHAIRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JADE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JERRY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JESELLE MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LAYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LAZARO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LOURDES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MYRNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NAYDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RHONNA GIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, RUBEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RODRIGUEZ, SALLY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, TIMOTEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VIANNEY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WINIVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WINNYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YADIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIQUEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIQUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROIG, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, DIANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROJAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLDAN, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROLDAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLDAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLDAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLDAN, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLDAN, MANFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLON, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, ARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, EDAYRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, EILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, NIDTZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, ORGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RONDON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RONDON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROQUE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, ERNESTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, WILFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, WILFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, WILFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, EVA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, TAMARA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ASTRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, HILDENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ILSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, JOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSSO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROUCHET, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUBERT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUBIANI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUBIANI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, BERGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, BERGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, CARMEN NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, DALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, DELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RUIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARGARITA DE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, MARISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, NETXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SA NTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SABATER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SABATER, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAEZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAS, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALASAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAZAR, ELVIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALCEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALCEDO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, MAYLINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SALGADO, SINENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SAMPLE, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANABRIA, GENEICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANABRIA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ANTHONY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ARSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CERYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ELEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, ERNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, JULIO VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, RUTH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, SANDRA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, YARHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANDOZ, YIREH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANFIORENZO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANJURJO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANJURJO, NICKY JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, GERTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, IVANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ANGEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, GRETCHE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, HEIZELLE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JENNILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JULIE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARLINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, MIRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NATALIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NEIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, OTTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, PETRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ZUJEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SANTINI, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTINI, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTONI, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTORI, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, AIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, CORAL DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, CORAL DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, GLADYS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, INGERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, JACK S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, PAOLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, RONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SARIEGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SCHETTINI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SCHMIDT, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEDA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEDA, JETZABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEDA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, MARTHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, ZULEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGURA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGURA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEMIDEY, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEMIDEY, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEMIDEY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SENQUIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SENQUIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEPULVEDA, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEPULVEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEPULVEDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEPULVEDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERPA, ROSELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, KENNY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, LUIS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, VIANCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, VIVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEVERINO, MARLON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SHERMAN, GLENDALYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, GRICELIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, GRICELIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SIERRA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, SANDRA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, WILSIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVESTRINI, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVESTRINI, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVESTRINI, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SILVESTRINI, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIMONETI, ZELIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIMONETTI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SISSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOIZA, SANDRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOJO, MELCA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOJO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOJO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOLIS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOLIS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOLIVAN, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SORIA, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SORIA, DILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SORIANO, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SORIANO, SAUL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOSA, ROSALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOSA, ROSALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOSA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOSA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, DENNIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, DIANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ILENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, ILENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SOTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, NAIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, WILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTOMAYOR, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUSTACHE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TALAVERA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TALAVERA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TAPIA, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TAPIA, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TAPIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TARDAGUILA, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, ZULEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, ZULEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEJERO, ZULEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TERON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TERON, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TERON, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEXIDOR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TEXIDOR, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ THOMPSON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIBEN, DARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIBEN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIBEN, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRU, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIRU, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIZOL, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, LISANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOMEI, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, DIANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, LEIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, LIZZIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, YANILBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRALES, ATABEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRALES, DEMIBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRE, EWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRENS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRENS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ALEXIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ALMA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, AYGLAET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, BRYAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, DINORAH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EDLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ERIKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, HILTON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ILIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSHUA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LOALY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LUCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MANUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MILDRED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MIRTA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NYSIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SANDRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SUJAIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ULYSSES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOUCET, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOUCET, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOUCET, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOUCET, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRABAL, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRAVERSO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRILLA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TRINIDAD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TROCHE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TULIER, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TURELL, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TURUL, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALDEZ, ESTER B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALDEZ, ESTER B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN DE CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, IVELISSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, JANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, JENISE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VALENTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, LORNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALETIN, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALLE, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALLE, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALLE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALLES, BLANCA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARANDA, RONEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARANDA, RONEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARELA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, BRAULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, JENAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, JENAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, MARIETTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, VANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, ZILKMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VARGAS, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VASALLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ABIMARLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, DINORAH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, GRISELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, GRISELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LEONEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LORRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LORRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, MERY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DALEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DARLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DAWN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LIDOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, NEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, OSBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, YVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, ZAYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, LISAMINELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, MARIO LIONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, NATALIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ALEIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VELEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, EMILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ERVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, HERVIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, NELSYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, NORDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, TALIBENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERDERDYS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERGE, DESIREE LEHTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERGE, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERGES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VERGES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIALIZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIANA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VICENS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VICENS, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VICTORIA, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VICTORIA, OBED A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIDAL, DORTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIDAL, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIDAL, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIDAL, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIERA, MAGUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIGO, MAGDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILELLA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLALBA, GETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLALTA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLALTA, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLANUEVA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLANUEVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLANUEVA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLARINI, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLEGAS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLEGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLEGAS, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLODAS, FLORIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIRELLA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIRELLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIRELLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIRUET, MICHAEL ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIZCARRONDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIZCARRONDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIZCARRONDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VIZCARRONDO, AURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ WILLIAMS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YACE, VELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YAMBO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YAMBO, NEHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YAMBO, NEHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YAMBOT, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YORDAN, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAMBRANA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAMORA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAVALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, EDITH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ZAYAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZULUAGA, ROMMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ALFREDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ELSIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, HILTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, LEODAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MILDRED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, NYRIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ROBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RUTHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, URANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, WILL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ,PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZAYALA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZBAYON, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZBOSQUE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZCHAPARRO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZCONCEPCION, AMBROSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZCORTEZ, JOSEPH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZDIAZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZDIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZFERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZFLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZGONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZGUZMAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZLAO, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ-MATIAS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZMONSERRATE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZNAZARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZNEGRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZOLMEDA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZOLMEDO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ-PANTOJA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZPASTRANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZPEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZQUINONES, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZRIOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZRIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZROLDAN, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZSOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZTAVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZVARGAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO AMADOR, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO BERIO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO CABRERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO CABRERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO CASANOVA, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO CASTRO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO COMAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO CRUZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO GONZALEZ, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO SANTIAGO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO TORRES, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ACEVEDO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ACEVEDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ACEVEDO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ACEVEDO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR AGUILAR, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ALVAREZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ARCELAY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ARCELAY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR AVILA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR AVILA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BARRETO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BATTLE, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BROWER, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BROWER, MARGARET R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BRUNO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR BRUNO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR COLON, ALYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTIR COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR CUEVAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR CUEVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR DAVILA, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR DE MENDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR DE PLANELL, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR DUMENG, SARISJOVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR EMMANUELLI, RAMSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR EMMANUELLI, RENAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR GONZALEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR GUEVARA, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR GUIBAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR HERNANDEZ, EVYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR IRIZARRY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR JUARBE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR LOPEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MEJIAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MEJIAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MEJIAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MEJIAS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MOJICA, KHARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MOJICA, KHARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MONTALVO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR MUNET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR NEGRON, ARELIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PADILLA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PEREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PEREZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR QUINONES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR QUINONES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ROMERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR ROSA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANCHEZ, DORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANCHEZ, DORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANCHEZ, DORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANTIAGO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SOSTRE, BERMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SOTO, LYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTIR SOTO, NAITSABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SOTO, NAITSABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SOTO, PABLO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR TOLEDO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VADELL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VALENTIN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VALENTIN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VARGAS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VELEZ, AMAIRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR, HERBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIRRODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIRRODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS COLON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS CORREA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS ERAZO, KIARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS HERNANDEZ, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS II ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS LOPEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS LUGO, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIZ FIGUEROA, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIZ MENDOZA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIZ MENDOZA, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIZ VELEZ, JOSEFA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTNEZ CARMONA, ERIC W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTNEZ NIEVES, ALECIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTNEZ PEREZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTNEZ TORRES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL ANGULO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL ANGULO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL DUCHESNE, CLARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL GONZALEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORAL TORRES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTOREL SILVA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL CANDELARIA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL COLON, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL COLON, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL FONT, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL FRANQUI, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL GONZALEZ, NYDIABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL GONZALEZ, NYDIABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTORELL NATAL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL SILVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL TORRES, RUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL TORRES, RUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL VEGA, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL VILLARIN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTOS BETANCOURT, LUVISETHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTTIR MONTALVO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ADORNO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ALEQUIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ALEQUIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ALICEA, ANITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ALICEA, PEDRO RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY BARROS, ALBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY CRUZ, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY DE FRESE, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY FELICIANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY GILESTRA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY GRANIELA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY LARACUENTE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY LOUBRIEL, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY MATOS, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY MERCADO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY NIEVES, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY NIEVES, RAUL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY PEREZ, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY PINTOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ROSARIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY ROSARIO, GLENDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SANCHEZ, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SANCHEZ, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SANTOS, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SEDA, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SIERRA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SOTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY TORO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY TROCHE, HIRAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY TUA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY VARGAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTY VAZQUEZ, JOHANNY K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY VIGO, HARRY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARUCCI SOTO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARULL DE ARNAL, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARULL DEL RIO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARVAEZ MORALES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH BURGOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH BURGOS, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH COLON, SERGIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH GIL DE LA MADRID, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH TORROS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN CRUZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN GONZALEZ, LEIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN GUZMAN, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MALDONADO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MARQUEZ, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MARZAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MARZAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MELENDEZ, EVA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MELENDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN ORTEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN ORTIZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN ORTIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN OYOLA, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN OYOLA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RIVERA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RIVERA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RODRIGUEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN ROMERO, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN SANCHEZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN SANTIAGO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN TORRES, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN VARGAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZANT ORTIZ, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZANT ORTIZ, CHARLES ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZANT VEGA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARZANT VEGA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZANT VEGA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZANT VEGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ALICEA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ARROYO, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ARROYO, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ASTACIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS CORTEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS CORTEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS DEL VALLE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS FELICIANO, KATIRIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS GONZALEZ, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MARRERO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MARRERO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MARRERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MARRERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MERCADO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MUNIZ, ANA AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MUNIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MUNIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS OQUENDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS OTERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS OTERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS RODRIGUEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS RODRIGUEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS SERRANO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS TOLLINCHE, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS VARGAS, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASA CALO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASA GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASA SANCHEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASAROVIC, JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASAS FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASEIRA ZAYAS, MARCK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASID ORAMAS, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASMORALES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASOLLER SANTIAGO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASOLLER SANTIAGO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASON TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASON VEGA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASQUIDA VAZQUEZ, JOANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MASS ALBARRAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS CASTRO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS LARACUENTE, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS MEDINA, API | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS PAGAN, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS PEREZ, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS PINO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS QUILES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS QUIQONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS SALAS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA CAMARENO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA CIRINO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA CRUZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA DIEPPA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA DIEPPA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA DIEPPA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA FIGUEROA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA FIGUEROA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA FLORES, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, EDIBURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, EDIBURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA JOVET, LETTY K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA LOPEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA LOPEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA MENDOZA, MARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA NAVARRO, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA OLMEDA, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PEREZ, JAMES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PEREZ, LOCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PROSPER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSA TORRES, OMAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA VELAZQUEZ, REYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA VELAZQUEZ, REYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSALLO ALDAHONDO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSALLO ALDARONDO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET COSME, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET COSME, POLLYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET CRUZ, GIOVANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET CRUZ, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET GUZMAN, AGNES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET NOVALES, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET NOVALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET PASTRANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET PEPIN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET PEPIN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET ROSADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET VAZQUEZ, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET VAZQUEZ, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET VAZQUEZ, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI DIAZ, HABIB D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI DONES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI DONES, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI GUIDO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI IRIZARRY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS ALGARIN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS CARRION, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS CINTRON, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS CINTRON, DIANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS CRESPO, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS NAVARRO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS RIVERA, ALFREDO Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSENET ORTEGA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSHEDER TORRES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSI OYOLA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI ARROYO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI DI CATERINA, ARLENE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI PADILLA, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MASSINI RIVERA, YRAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI RIVERA, YRAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSL MATEO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO ACEVEDO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO ACEVEDO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO AGUIRRE, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO ARRUFAT, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO BRUNO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO FLORES, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO LEBRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MALDONADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MALDONADO, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MARRERO, CASANDRA ILITHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MARRERO, LEMUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO MELENDEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO PEREZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO PEREZ, HAYDEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO SERRANO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO TORRES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO TORRES, SYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO VALENTIN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO VAZQUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL MARTINEZ, DIAMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL NIEVES, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SANTANA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SANTANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SANTANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SANTANA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SANTANA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSOL, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASTACHE RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASTALI, ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASTERS ARCELAY, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATA DURAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATA GIL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATA GIL, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATA RINCON, LISELOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATAMOROS RIOS, OMAYRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATANZO CORTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATARRANZ RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATARRITA GUTIERREZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ALERS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ALMODOVAR, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ALMODOVAR, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ALVARADO, YAZLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ANDINO, YURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ANDINO, YURIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ANTUNA, DAISY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO APONTE, ANGEL ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO APONTE, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO AVILA, WILNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BATISTA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BERLY, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BERMUDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BERMUDEZ, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BERMUDEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BONILLA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BURGOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BURGOS, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO BURGOS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CARTAGENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CASADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CASIANO, ISAAC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CASTRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CASTRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO DE JESUS, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO DE JESUS, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO DE ROBINSON, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESPADA, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESPADA, EXOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESPADA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESTREMERA, THELMA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO FLORES, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO FRANCO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO FRANCO, NELSON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO FRANCO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO FRANCO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO GIERBOLINI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATEO HERNANDEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO HERNANDEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO IRLANDA, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO IRLANDA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO LABOY, DIEGO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO LORENZI, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO LUGO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO LUNA, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MALDONADO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MALDONADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MALDONADO, NAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, JULIE MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, MAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, MELITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, MELITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MATEO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MATEO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MATEO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MATEO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MELENDEZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MELENDEZ, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MELENDEZ, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MENDEZ, ENEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MORALES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NAPOLEONI, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NEGRON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NIEVES, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NUNEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO OJEDA, KARELYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ORTIZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO OTERO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PACHECO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PADILLA, EMERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PENA, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PENA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, ANDREA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATEO PEREZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, MARIELA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, REIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO POMALES, ADA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO POMALES, WALESKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RABELO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO REYES, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, DELIENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, ELDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, GLORIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, GLORIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, LISSBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROMAN, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROSA, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROSADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROSADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROSADO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATEO ROSARIO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ROSARIO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANCHEZ, DEIBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTANA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, JRNNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SOLIBAN, JOSE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SULLIVAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SULLIVAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORMES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, DORIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, EDMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VEGA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VEGA, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VIDRO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO VIZCAINO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATEO VIZCAINO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ZAMBRANA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ZAMBRANA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO,JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEOROSARIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEU MELENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEU MELENDEZ, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU AGUIRRE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU BERRIOS, ISMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU DELGADO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU GARCIA, JOHANNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU MALAVE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU RAMOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU RODRIGUEZ, FEDERICO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU VERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU VERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEUS ROLDAN, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEW OSORIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEW SANTANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEW TORRES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEW TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEWS CAPIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEWS MAISONET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEWS RIVERA, MAYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHIEV MICHEL, EMILIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIA MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACOSTA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS AGRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS AGRONT, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ALICEA, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ALVAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ALVAREZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ALVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS APONTE, ARISTIDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS AQUINO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS AVILES, GOSVAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BALLESTER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BALLESTER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BARADA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BONILLA, ERNIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BONILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BREBAN, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BREBAN, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS BREBON, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CAJIGAS, LISVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CAMACHO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CAMPIS, XIOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CANINO, NARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARABALLO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARDONA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARDONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARRION, ANA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARRION, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CARRION, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, OSNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, SONIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CASTRO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CHAPARRO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CINTRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLLAZO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLLAZO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS COLON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORDERO, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORDERO, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORDERO, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORREA, CARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORREA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORTES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CORTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS CRESPO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CRUZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS DE JESUS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS DE JESUS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS DELBREY, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS DIAZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ECHEVARRIA, BELQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ECHEVARRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ECHEVARRIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ECHEVARRIA, MARYORINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ENGLAND, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ESPINOSA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ESPINOSA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ESTRADA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FEBUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FELICIANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FELICIANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FERNANDINI, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FERNANDINI, YOMARIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FLORES, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GALAN, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GERENA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, ELSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, LUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GUENARD, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GUERRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GUERRERO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS HERNANDEZ, JANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS HERNANDEZ, SORIANSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS HILARIO, CARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS JAMES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS JUSTISON, LUIS K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEBRON, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEBRON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEBRON, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEBRON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LOPEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS LORENZO, NAOMI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LOZADA, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, CHARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, CHARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, KAHOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MALAVE, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MALDONADO, BELFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MALDONADO, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MALDONADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MANGUAL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARRERO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARRERO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTI, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTI, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTINEZ, SULLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTINEZ, ZUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATIAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATIAS, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATIAS, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATOS, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATOS, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MEDINA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MEDINA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MEJIAS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MELENDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, MAYTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MERCADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MONELL, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MONROY, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MONROY, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MONTALVO, LOUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MORALES, LIZAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MORALES, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MUNIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MUNIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MUNOZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MUNOZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS NIEVES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS NIEVES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS OCASIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS ORTEGA, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, MANUEL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, SAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS OTERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS OTERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS OTERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PACHECO, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PACHECO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PACHECO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PADILLA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PADILLA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEDRAZA, ZAHILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PERALTA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, SUANN ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, SULEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, SULEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PLAZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS QUINONES, ANAI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS QUINONEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, YANAIRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, JAPHET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, JONATHAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, SULLYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, YISNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMERO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMERO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSADO, ELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSADO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROSARIO, GREGORIO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROVIRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROVIRA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RUIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SALAS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SALAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SALTARES, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANCHEZ, GRISELLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANCHEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANTANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANTIAGO, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS SANTIAGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANTIAGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANTIAGO, ROEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SEDA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SEMIDEY, CARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SEMIDEY, CARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SILVA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SILVA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, YINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS TORRES, ZHOEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS TUBENS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VALE, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VALLE, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VARELA, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VARELA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VARGAS, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VAZQUEZ, GABRIELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VAZQUEZ, JOHMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VELEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VELEZ, DOLLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VELEZ, GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VELEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VELEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VIALIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VIALIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VILLANUEVA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VILLARRUBIA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VILLARUBIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO DEL VALLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO FIGUEROA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIENZO MILLAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO SOTO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO SOTO, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO SOTOMAYOR, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO TORRIENTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ ALMEDINA, ALEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ CORDERO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ JIMENEZ, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATINEZ SANTIAGO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIZ CASTRO, LIGIA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, JELUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACEVEDO, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACOSTA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACOSTA, LOWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AGUIAR, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALBELO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALICEA, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALICEA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALICEA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALMODOVAR, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALOMAR, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVAREZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVIRA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ANDINO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ANDINO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ANDUJAR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS APONTE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS APONTE, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS APONTE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS APONTE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS APONTE, ORLANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AQUILAR, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARCHILLA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARIAS, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARIAS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AROCHO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, NIURKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARROYO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ATILES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AVILES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AVILES, KEYTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYALA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYBAR, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BAEZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRETO, IDSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRETO, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRIOS, CORALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRIOS, CORALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BEAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BEAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BELTRAN, MAYRA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BELTRAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BELTRAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BEQUER, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERNAT, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, AXEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS BERRIOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, KEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, RAMON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, RAMON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BETANCOURT, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BETANCOURT, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BONILLA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BONILLA, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BONILLA, NEDESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BORGES, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BORRERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BORRERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BRITO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, DALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, LOURDES IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, WADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CABRERA, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CACEREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAEZ, MARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CALDERON, ROSA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CALERO, DAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CALIZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CALO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMARENO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMPS, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAPESTANY, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARABALLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARABALLO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARABALLO, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARDONA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS CARDONA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARDONA, MARIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARMONA, OSVETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARMONA, SHEYLEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, KHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRI LLO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRILLO, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRILLO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRILLO, ESMIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRION, FERNANDO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARTAGENA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARTAGENA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARTAGENA, DENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARTAGENA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CASADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CASILLAS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CASTILLO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CASTRO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CASTRO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAZADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CEPEDA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CESAREO, AIXA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CHEVERE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CHEVERE, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CIARES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CIAREZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CINTRON, BRUNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CINTRON, BRUNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CINTRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CINTRON, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLADO, YANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLADO, YANI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, ELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, JOIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, NELKY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, NOEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, NORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CONCEPCION, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CONCEPCION, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CONTES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORCHADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORCHADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORCHADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORDOVA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, ANA HELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CORTES, ROCHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COSS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTT, AARON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, LUZ DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COTTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRESPO, BETZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRESPO, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CROSAS, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS CRUZ, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, JULISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, LOREAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, LOREAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, GRAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CUEVAS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVID, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVID, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVILA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVILA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE GUTIERREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, BASILISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE LEON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DEL VALLE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DELGADO, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DETRES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS DIAZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DOTEL, CLAUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DOTEL, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DOTTEL, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DURAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DURAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS EMMANUELLI, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ESCOBAR, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ESCOBAR, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ESTRADA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FALCON, JOANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FALCON, JOANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FALU, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FEBRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FEBUS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FEBUS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FERNANDEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, FRANK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FLORES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FLORES, MIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FONTANEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FONTANEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FONTANEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FONTANEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FORT, DIGNA ZHAEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FORTUNA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FRANCESCHI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS FUENTES, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GALARZA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GALLEGOS, GABRIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GALLEGOS, GABRIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GALLOZA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCED, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GERENA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOMEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOMEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOMEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOMEZ, YVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONSALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, AIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, DALIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS GONZALEZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LIZZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LIZZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, MARTA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, NAHARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, WIILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, YARILIZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOTAY, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GRANIELA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUERRIOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUTIERREZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUTIERREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUTIERREZ, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUZMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUZMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DENISEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, GILISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, LISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, PATRICIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HILERIO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IGLESIAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IRIZARRI, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IRIZARRY, BEXAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS IRIZARRY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IZQUIERDO, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, ANGEL RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JOURDAN, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS KEMP, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LABOY, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LABOY, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LABOY, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LABOY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LACEN, VIVIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LAGOMARSINI, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LAGOMARSINI, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LAGUNA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LAGUNA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LANDRAU, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LANDRAU, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LASANTA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LEBRON, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LEON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LEON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LIRIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LISBOA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LLANOS, DELMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOZADA, CANDIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUCIANO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUCIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS LUCIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUCIANO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUGO, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUGO, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LUYANDA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MACHIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MANSO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARIN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTI, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, ALFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, ANA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, JOSEPH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, NICOLE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS MARTINEZ, ROSA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, YARITXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, AXEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, LIENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, MILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MAYMI, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MAYMI, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MAYMI, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MCCLURG, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MC'CLURG, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, BETSY BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, BILMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, BILMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, BILMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDOZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS MENDOZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MENDOZA, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, ZOE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MILIAN, KAMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MILLAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MILLAN, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MIRANDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MOLERO, MARIA DE LOUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MOLINA, GINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MOLINA, JAIME M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTALVO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTALVO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTALVO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTALVO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTANEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTANEZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTES, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTES, MEI-LYNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONTESINO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONZON, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MONZON, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, INAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, MAYLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORENO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MOYA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MUNETT, CESAR V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MUNOZ, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MUNOZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MUNOZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MURRAY, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAVARRO, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, CECILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NAZARIO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS NEGRON, ALIYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, CHARLYNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, KIARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NOLASCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NYDIA, HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OCASIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OCASIO, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OFARRILL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OJEDA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OJEDA, NAHOMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OLIVERAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OLIVO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OLMEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OLMEDA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OQUENDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTA, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, JAIME H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, MIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, NATIVIDAD C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OSORIO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, GLENNIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, YAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PABON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PACHECO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, NATALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADIN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADIN, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADRO, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS PAGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PARDELLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PARDO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PENA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, ALCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, ALCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIMENTEL, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIMENTEL, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIMENTEL, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIMENTEL, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PINERO, HIRAVELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIZARRO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PIZARRO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PLAZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS POL, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS POLL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PORTALATIN, LEIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS QUINONES, ZAYDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONEZ, DEYAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINTANA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMIREZ, KENNETH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMIREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, SHEILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, SHEILA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RANGEL, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RANGEL, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RANGEL, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, NATALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS REYES, SULIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIBOT, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOPEDRE, DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, AZALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS RIVERA, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, CASANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, CELYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, DENISE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, GERAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JAYSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LETICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|------------|---------|--------|
| MATOS RIVERA, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBERT, MURIEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, MARANGELI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, ZILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, CELYSTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, CELYSTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ERIC N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, EYDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, IDALMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, LISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, LUIS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS RODRIGUEZ, MELBA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ, RAYMOND L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RODRIGUEZ,SIGFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROJAS, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROJAS, FAUSTO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROJAS, LENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROJAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROJAS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLDAN, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLDAN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLDAN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLDAN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, EMMANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, NOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMERO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, MELANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, YENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, JEYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, LINDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS ROSADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUBIANES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, KATHERINE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, NELSON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, YANKARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, YANKARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RUIZ, ZANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANABRIA, ANGELIQUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANABRIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANABRIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANABRIA, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, JUAN ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS SANCHEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTANA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, LIZZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTIAGO, RHODES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTOS, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTOS, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTOS, TAINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SERRANO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SERRANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SIERRA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SIERRA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SILVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SILVA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SILVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOLARIS, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOLER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOLIS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SORENTINI, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SORRENTINI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOSA, MARGOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOSTRE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, ELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SOTO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SUAREZ, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SUAREZ, JEFFRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SUAREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TIRADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TIRADO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORO, WARNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS TORRES, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TRAVIESO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TROCHE, CLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VALENTIN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VALENTIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, ROSEBETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VARGAS, ROSEBETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, GLORIMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, GLORIMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS VAZQUEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, SALLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, DIAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, DIAMIL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, RUBEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, MARINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, MELINNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIDAL, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIDAL, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIDAL, HERMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIDAL, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VILLAMIDES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VILLARRUBIA, PURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIROLA, HAZEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIZCARRONDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIZCARRONDO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS WILLIAMS, OLGA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS YAMBO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAPATA, DORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAPATA, RAMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAPATA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS ZAYAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, JULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JULIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOSCOLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOSFEBO, DAMARISL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOSPEREZ, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOSRUIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATRAVOLGYI NEGRON, CAROL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATRILLE DE LA ROSA, GIRMANIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATRILLE PRATT, MILVELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA BROWN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA BROWN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CADIZ, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CALVENTE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CARDONA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CARDONA, SORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CARMONA, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CONCEPCION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA COSTA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CRUZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DAVILA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DAVILA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DE JESUS, ROLANDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DE JESUS, VALERIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DE LA CRUZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA DONATIU, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ESTIEN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA FLORES, GHYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA FLORES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA FRAGOSO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTA FRANCIS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GARCIA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GARCIA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GONZALEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GONZALEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA MARQUEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA MORALES, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA MURIEL, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ORAMA, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ORAMA, CRYSTAL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA OSORIO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA OSORIO, VERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PANTOJA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PANTOJAS, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PEREZ, ISADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA QUINONES, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RAMOS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RIVERA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RODRIGUEZ, FELIX I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RODRIGUEZ, GLADIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ROSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ROSADO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA ROSARIO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA RUIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SALGADO, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SANTIAGO, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SANTIAGO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SILVA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SOTOMAYOR, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA TORRES, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA VILLAFANE, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ALTIERI, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ALTIERI, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ALVAREZ, JEANESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ARCAY, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI AYALA, ALAINED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI BALLESTER, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI BALLESTER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI BENGOCHEA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTEI BRENES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CANCEL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CENTENO, TANAIRI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CESPEDES, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CINTRON, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CORREA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CRUZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI DE CARAB, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI DEL PILAR, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI FELICIANO, MIGDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI FIGUEROA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI GAUTIER, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI HERNANDEZ, NICHOLE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI LATIMER, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI LOUIS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI LOUIS, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI LOZANO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI LOZANO, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MADERA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MARTINEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MARTINEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MASSOL, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MATOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MEDINA, ALAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MEDINA, ALAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MEDINA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MEDINA, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MONTANO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI NAZARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI OLIVERAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI PACHECO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI PADILLA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI PLAZA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RAMOS, PATRICIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RAMOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTEI ROLDAN, IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROSARIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SAEZ, ELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SAEZ, ELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTIAGO, NALMI C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTOS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTOS, INGRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTOS, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SOSA, ADRIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI VELAZQUE Z, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI VELAZQUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI VELEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEY ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEY TORRES, DAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTHEWS MUNIZ, RYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTICK DOMINGUEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS DE JESUS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS ESCABI, RUBEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS ESTRADA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS ESTRADA, WILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MAISONET, SOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MAYSONET, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MELENDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MONTANEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS NUNEZ, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS NUNEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS RIVERA, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS ROMAN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS VARGAS III, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATUS GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATUS GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATUTE ARROYO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEY DUEWALL, WELDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ CUADRA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ CUADRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAUNEZ CUADRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ CUADRA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ CUADRA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUNEZ DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURA SALAZAR, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS COLON, MONEVE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS COLON, MONEVE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS COLON, SACHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS DE JESUS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS DE PADIN, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS LEBRON, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS MARTINEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS MONTANEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS MONTANEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS RAMOS, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURA'S RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS RODRIGUEZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS RODRIGUEZ, JEAN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS RODRIGUEZ, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS SILVA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURINO GUZMAN, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURITZEN SUAREZ, DAVID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURO QUINTERO, SILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA ACOSTA, ANGELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA ACOSTA, JONATHAN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA CRUZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA CRUZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA GUTIERREZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROSA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROZA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROZA ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAUROZA SEPULVEDA, VERONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURRAY ORTIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY LORENZO, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY ORTIZ, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SALAS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SALAS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SOTO, IRMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SOTO, IRMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURY SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXAN OQUENDO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAXAN OQUENDO, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXAN OQUENDO, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXON SARI, CAROL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXWELL GIBB, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXWELL OWEN, MELINDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA ALVAREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA CAMACHO, SANTOS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA CHICLANA, JEAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA LOPEZ, KAREN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA LOPEZ, LYDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA LOPEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA PADILLA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA RODRIGUEZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA SERRANO, RUT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA VELAZQUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYAS ACOSTA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYAS GOMEZ, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYENDIA HERNANDEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYENS NAZARIO, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYENS NAZARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI ARROYO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI ARROYO, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI BARRETO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI BENITEZ, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI BENITEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CAEZ, JOHANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CAEZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CAEZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CAMACHO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CARRILLO, SHEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CASTRO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI DAVILA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI ESTRADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI FLORES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI HERANZ, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI HERNANDEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI HERNANDEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI HERRANZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MALDONADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MARRERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MERCADO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MONGE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MONTANEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MORALES, CHELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MORALES, CHELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MORALES, CHELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MORALES, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI NIEVES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYMI OCASIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OCTAVIANI, VIRGINIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OSORIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OTERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OTERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OTERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI PRATTS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI REYES, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI RIVERA, AILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI RODRIGUE Z, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI RODRIGUEZ, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI SANTOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI SOTO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMO AZIZE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYNARD SALGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO MIRABAL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO NIEVES, ERICK X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO PEREZ, MARIRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO RAMIREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ALICEA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ALICEA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ALICEA, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ALVAREZ, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ALVAREZ, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL BERRIOS, KEDLAMARIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL BERRIOS, MAGDANAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL COTTO, ROXXANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL DEL VALLE, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ECHEVARRIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL ECHEVARRIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL FERNANDEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL GONZALEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL KAUFFMANN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL LLANOS, EDRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL RAMIREZ, GUILERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL RAMIREZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL RULLAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL SEPULVEDA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYOL SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL SOTO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL TORRES, MARIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL AMY, HELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL LABOY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL LUVA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL MALDONADO, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL REICHARD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL TIRADO, HERBERT G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ACEVEDO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ALICEA, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ALICEA, YEISE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ANDUJAR, SANTOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET APONTE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET APONTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET APONTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BABA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BAEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BARRETO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BARRETO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BARROSO, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BATISTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BECERRIL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BENEZARIO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BENITEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BENITEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET BURGOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CABRERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CABRERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CAMACHO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CARRION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CARRION, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CASTRO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CASTRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CASTRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET COLON, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET COTTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRESPO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRESPO, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, GLETZINALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, IRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYSONET CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, LAURIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FALCON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FALCON, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FALCON, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FALCON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FALU, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FEBRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FERNANDEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FLORES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FONSECA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GIACHELO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GOMEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GOMEZ, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GONZALEZ, MADELINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET HERNANDEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET HUERTAS, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET IRIZARRY, BARBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET LOPEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET LUCIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET LUGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYSONET MACEIRA, NICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MALDONADO, NIZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARRERO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARTINEZ, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARTINEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARTINEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MATIAS, LAURA EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MAYSONET, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MAYSONET, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MAYSONET, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MEDINA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MELENDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MELENDEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MENDEZ, GLORINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MENDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MERCED, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MOJICA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MONTALVO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MONTALVO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET NAVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET NEGRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET OCASIO, IVIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET OCASIO, IVIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ORTIZ, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ORTIZ, KEVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ORTIZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET OTERO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET OTERO, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET PINEIRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET PIZARRO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET PRADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET QUINONES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RAMOS, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RAMOS, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYSONET RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, ALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, ALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, YOMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, YOMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RONDON, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROS, JOHN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSADO, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSADO, MAGALY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSARIO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSARIO, MAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET ROSAS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANCHEZ, PRISCILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANTIAGO, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANTOS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SERRANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SOLER, AUREA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SOSTRE, YOCHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET TIRADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET TIRADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET TORRENS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VALLE, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VALLE, CLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VALLE, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VARGAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VAZQUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VELEZ, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VELEZ, DANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET WILKES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZA GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZIARZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZIARZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAZO AMILL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZOLA PIETRI, ENID VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZZORIAGASANSON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC CLURG SANTIAGO, DOLORES ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC CONNIE GARCIA, TERESITA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC CORMICK ARANA, JOAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC CORMICK CALIMANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC CORMICK CALIMANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC COY JORDAN, LOYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DANIEL SANCHEZ, KARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DEVITT TORRES, JOSEPH RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DONOUGH, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DOUGALL ANGLADA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DOUGALL MERCADO, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC DOUGALL, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC FIELD GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC GREGOR RIVERA, FITZROY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MC KISSEN RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCABEE BUITRAGO, ALAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCALL LOPEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCARTHY DE JESUS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCAY LOPEZ, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCHESNEY MARTINEZ, KATHY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCLINTOCK HERNANDEZ, KENNETH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCLOUD VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCLOUD VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCONNELL JIMENEZ, AUDREY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCONNELL JIMENEZ, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCONNIE SHORTER, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCORMICK CALIMANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDEVITT CRUZ, JOSEPH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDONALD PERFECTTO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDOUGALL RIVERA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDOUGALL RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDOUGALL, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALINE ROSADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALINE ROSADO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALINE ROSADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALINE ROSADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALLINE RIVERA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFERRIN DE RIVERA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGEE NAVARRO, DIHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGEE NAVARRO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGHEE RODRIGUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGHEE ROSA, DENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGHEE ROSA, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGLONE RIVERA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGREGOR RIVERA, FITZROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MCHALE WOOD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCINNIS LOPEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCKINNEY, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCLAT ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCRAE SANCHEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCWATT RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEARES SOTOMAYOR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX CASTRO, YAMINALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX PEREDA, JEANINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX PEREDA, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX PEREDA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX, GERARDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MECHA AGUAYO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDAL DIAZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDAL PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDAL PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDEIROS RIVERA, LUCELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ACEVEDO, SIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ALEMAN, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO APONTE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO APONTE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO BIRRIEL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO CARABALLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO CARRASQUILLO, ALBANY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO CARRASQUILLO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO CORREA, THANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO DE JESUS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO DIAZ, FRANCES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO DIAZ, FRANCES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ENCARNACION, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ESPANOL, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO FALU, KAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GARAY, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GARAY, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GARCIA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GERENA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GIERBOLINI, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO GIERBOLINI, JOSELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MATOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MEDERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MEDERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MELENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDERO MELENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTANEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTANEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTIJO, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO NAVEDO, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO NIEVES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO NIEVES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO OSORIO, BRISEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO OSORIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO RAMIREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO RIVERA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO RODRIGUEZ, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO RODRIGUEZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ROGERS, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ROSARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO SEINO, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO SUAREZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO TAPIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO TORRES, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO VELAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO, CHRISTOPHER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO, KRIZIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDEROGUZMAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA ESQUILIN, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA GUZMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA GUZMAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA MEDINA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA MERCADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA NEGRON, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA NEGRON, JERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA NEGRON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA NEGRON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA RAMOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA RIVERA, ANAEMILL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA ROSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA ROSADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDIAVILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLE ROMAN, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIN CRESPO, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIN MOLINA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIN OJEDA, FRIEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA  APONTE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA  VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ABREU, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, KARENIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, NELLY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACOSTA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACOSTA, CARLOS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACOSTA, IRIS MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACOSTA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ADAMES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ADORNO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AGOSTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AGOSTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AGUIAR, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AGUIAR, DORIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALAMEDA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALEJANDRO, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALERS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALERS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALFALLA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALFARO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALICEA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALICEA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMANZAR, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMANZAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMANZAR, RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMARANTE, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMODOVAR, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVARADO, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVARADO, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVARADO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVAREZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVAREZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA ALVAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVINO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALVIRA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ANDINO, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ANDUJAR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, HERTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, SHEYLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AQUINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARANA, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, FRANCISCO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, MILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARGUINZONI, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARMAIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARNAU, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARRIAGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARRIAGA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AVILES, VIRGEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA AYALA, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BADILLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BADILLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAEZ, GERHIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARE, GLENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARE, GLENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARRETO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARRETO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARRIOS, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARROSO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BAUZA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BELLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BENITEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BENITEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BERRIOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BERRIOS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BERRIOS, VANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BETANCOURT, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BETANCOURT, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BLASINI, YIRAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BOISSEN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BONILLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BORGES, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BORRERO, CHARISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BORRERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BOSQUES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BRUNO, ERUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BRUNO, ERUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BRUNO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BRUNO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BULERIN, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, ARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA BURGOS, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BURGOS, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CABALLERO, KHIABETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CABAN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CABAN, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CABAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CACERES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CACERES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALDERON, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALES, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMACHO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMACHO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMACHO, LOUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMACHO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMPO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMPO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMPOS, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMPUSANO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANABAL, MELCAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANALES, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANALES, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, PRAXEDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIA, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAPO, RICARDO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARABALLO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARABALLO, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARABALLO, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARABALLO, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, DIANE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CARDONA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARDONA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARIRE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARIRE, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMONA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMONA, YENDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMONA, YENDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASCO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASCO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, HYLZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRERAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRERO, LOURDES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRILLO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRILLO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRILLO, REYNALDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRION, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARTAGENA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASABLANCA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASABLANCA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASIANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASILLAS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTILLO, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRILLON, KATHERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRILLON, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, KARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CEDENO, FERNANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CENTENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CETOUT, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CHARNIER, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CHAVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CHAVES, YILDIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CHICO, DELCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CINTRON, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CINTRON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CLARK, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CLASS, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CLAUDIO, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CLAUDIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CLEMENTE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLLAZO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLLAZO, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLLAZO, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, ALAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JERGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, LEYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, LEYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, SORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, RAMON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, SHAILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, SHAILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CORDERO, ADALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDOVA, INDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDOVA, INDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDOVA, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDOVA, INDIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDOVA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORIS, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORREA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORREA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, LIZEBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COSME, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COUVERTIER, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, JEITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, LAURA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRESPO, YAMANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, BELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, BELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, HILARION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, IRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, NACIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, WILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CUESTA, DISHMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CUESTA, DISHMEY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CUEVAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CURRAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DAMIANI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DANTON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DAVILA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DAVILA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, HEYDISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, VALERI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA DE LEON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON, MIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE REYES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL PILAR, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL PILAR, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DEL VALLE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, ISAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELORIS, JOSEARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELORIS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELORIS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DENISAC, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DENIZAC, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, LAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA DIAZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, NAOMI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, NOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DOLLIVER, STEVEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DOMENECH, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DONATO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DUPREY, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, DAIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, MARANYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ECHEVARRIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA EGIPCIACO, OSCAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ERMELINDA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESCAMILLA, IRACEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESCAMILLA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESCAMILLA, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESPERON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESPERON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESTREMERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FARRERA, FANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FAXAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FEBRES, ABDIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FEBRES, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO,
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA FELICIANO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, VICTOR K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELIX, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELIX, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FERNANDEZ, CESAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FERNANDEZ, MARIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FERNANDEZ, NORIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FERRER, JETHZABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, JAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, MIRELYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, TANIA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLECHA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, ARAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, GEORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONSECA, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONSECA, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONSECA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONSECA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONT, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONTAN, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FONTAN, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA FORTE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FORTE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FRAGOSA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FRANCISCO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FUENTES, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FUENTES, YELTSIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FURET, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FURET, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALARZA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALARZA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALARZA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALINDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCI, JESUS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, JAFET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MARIAELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MARIAELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MARIELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, ONELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GARCIA, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GOMEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GOMEZ, LEANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GOMEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GOMEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ESTHERMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, IDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, KENIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, LUCAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MAYANIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, TAMARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, YAILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA GOVEO, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GRALAU, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GRAULAU, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUARCH, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUARCH, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUEITS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUERRERO, FLERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUERRERO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUEVARA, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUTIERREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUTIERREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUTIERREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HENRRICY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HENRRICY, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HEREDIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ALISDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ATAVEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ELSIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, HERMINIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNÁNDEZ, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HUERTAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HUERTAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HUERTAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ILARRAZA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, IDELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, IVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, LILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IRIZARRY, YARIXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ISSMAEL, MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA IZQUIERDO, FIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JALLES, LYANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIMENEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIMENEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JIRAU, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JORDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JORGE, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JUARBE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JUSINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA KOWALSKI, KENNETH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LA TORRE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LABOY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LACEND, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAFONTAINE, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAFOTAINE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAGARES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAGARES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA LAMBOY, HILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAMBOY, HILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAMELA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LANDRAU, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAUREANO, CHERYLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAUREANO, EDRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAUREANO, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAZU, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAZUS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, CARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, PAQUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEON, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEON, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LIND, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LLANO, HELEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LLANO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LLANOS, EDRIELL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LLORENS, ENERIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, AIDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, GLORICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, WILNELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LORENZO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LORENZO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOZADA, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOZADA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOZADA, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOZADA, DAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOZADA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUCIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUCIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUCIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUGO, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUGO, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUGO, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUGO, YARMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUIS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUYANDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MAISONAVE, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MAISONET, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALAVE, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALAVE, SALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, DELIRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, FIOLDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, NELLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, OMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, SHIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MANGUAL, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MANTILLA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARCANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARCANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIANI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIEN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, NOELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARQUEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARRERO, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARRERO, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARRERO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARRERO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARRERO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTELL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTELL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTI, ZULEICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, DAVID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ICELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ICELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MARIELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, SYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, SYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, TANYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINTEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTIR, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MASSANET, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MASSANET, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MASSANET, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MASSANET, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MATIAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MATOS, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MATOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, DORISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ICELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, IRMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, JESSIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MABEL DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, YADERLINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, CRUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, GUIMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARIELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MENDOZA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, DAIENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, JOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, SUHEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, YALITZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCED, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MESTRE, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MESTRE, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MESTRE, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MILLAN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRANDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRANDA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRANDA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRANDA, ROSEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRET, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MODESTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MODESTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MODESTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MODESTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOJICA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOJICA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOJICA, VON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLIMA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, PRISCILLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOLINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONGE, JANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONGE, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONROIG, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONROIG, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTALBO, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTALVO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTALVO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTALVO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MONTALVO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTALVO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANEZ, IDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTAQEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTERO, BEATRIZ DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTERO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORA, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, DARICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ELSEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, GERALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, JUMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, JUMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MARIA ROCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MORALES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, YARIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORENO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORENO, LITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORENO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORENO, ZULEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORETA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOTA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOYA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOYA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOYANO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MULERO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MULERO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MULERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, JELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, EIRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, GLENDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUQOZ, ARLETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NATAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NATER, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NAVARRO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NAVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NAVEDO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NAZARIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, ALLAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEGRON, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NEVAREZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA NIEVES, ELIAZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, ELIAZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, ERIK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, TAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NIEVES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NOVOA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNEZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNEZ, ELSEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNEZ, ZULIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNSI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, VILMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OJEDA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OLIVERAS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OLIVERAS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OLIVERAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OLMO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OPIO, IXIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OPIO, IXIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OQUENDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OQUENDO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OQUENDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORIZAL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORIZAL, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTEGA, JERRY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA ORTIZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MILANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, NORIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, SOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, SOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OSVALDO, IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, NITZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OTERO, VICTOR RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OYOLA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PABON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PACHECO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PACHECO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PACHECO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADILLA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADILLA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADILLA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADILLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADIN, MAGALY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PADRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, EDWIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, JOHANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA PAGAN, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, TAWANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, TAWANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, TAWANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PALOU, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAREDES, SHELYSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PARRILLA, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PARRILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PENA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEQA, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREIRA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, EULAIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, LUPIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, TAIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, TAMAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA PEREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PERFECTO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PERKINS, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PESANTE, WILDANNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PICON, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PINERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PIZARRO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PIZARRO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PIZARRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PLAZA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PORTALATIN, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PRATTS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUILES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, ELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, MILITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINTANA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RADESCO, JEANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, AIXA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, EGRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, EGRAIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, JESSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, MONYKA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, MAGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, MIREDSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, MIREDSI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, SAULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, WILJOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, ZAYRA YOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REBOLLO, AYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RECIO, TRISTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RECIO, TRISTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RESTO, LORNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RESTO, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RESTO, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, NAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, NAYZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, YARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, YARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIOS, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIOS, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVAS, EUMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BIOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, DIGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, GRISSEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ISVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LAURA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LITZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LUZ W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, NORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, NORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, RICHARD J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, SHERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ZOELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, ZOELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROBLES, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CAMILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CAMILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, DANNYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, MARILIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RODRIGUEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, SAADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, SAUL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WANDA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WANDA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, SERGIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, BARNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, MABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLON, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLON, ELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, KEYLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMERO, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMERO, SHIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMERO, SHIMAR EREINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA ROMERO, SONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RONDA, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RONDON, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROQUE, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROQUE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, CAROL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, PEDRO SERRANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, ANNETTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, MARNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, NESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSARIO,JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSAS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSSY, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROTGER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, CHESITY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, LOURIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RULLAN, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SAEZ, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SALAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SALDANA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SALGADO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SALGADO, YEISIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SALVAT, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SAN MIGUEL, JANETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SAN MIGUEL, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANABRIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANABRIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANABRIA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANABRIA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, CARLOS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, MAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, MAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, MIRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, YOVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANFELIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANJURJO, FREDYSWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTANA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTANA, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTANA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTANA, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTELL, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ALLISON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, MNUEL ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, ROSALIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, SOL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, YESSENIA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, EDNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA SANTOS, IDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SASTRE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SAUVETERRE, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SCHELMETY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SCHELMETY, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, DIANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, DIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, ELISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, ORALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, LIRIO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SIERRA, NELSON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SILVA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SILVA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SILVA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SILVA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SNYDER, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOCORRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOLER, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOLTERO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOSA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOSA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOSTRE, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA SOTO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, DENYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MARIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTOMAYOR, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTOMAYOR, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTOMAYOR, MARGARITA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA STELLA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA STELLA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SUD, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SUD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SULIVERAS, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SURITA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TANCO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TAVAREZ, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TERREFORTE, JOQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TEXIDOR, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TEXIDOR, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TIRADO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TIRADO, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORO, WILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ALVIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, DAISY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA TORRES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, GLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, GLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LAILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, NATHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, NATHALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, NICOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TOSADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TOSADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TREVINO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TRINIDAD, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TURULL, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA UBILES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA UGAZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA UJAQUE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, EDIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, NORA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALLE, HAYDEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VALLE, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARELA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARELA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, ENELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, MELEDY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VARGAS, YARELIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, CHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, ENID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, ENMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, ENMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, FRANCIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, MILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VÁZQUEZ, MILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, MIRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VECCHINI, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, EDRASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, NEYDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, YUMAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, ABISAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA VELEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELLON, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELLON, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VENTURA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VENTURA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VENTURA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VERGARA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VERGARA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, REINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIDAL, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILARINO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILARINO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILARINO, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILARINO, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLAFANE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLAFANE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLALONGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, ORLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLANUEVA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLARINI, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLEGAS, JONATHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA VILLEGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIRUET, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VIRUET, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA YAMBO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ZAYAS, JOSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ZAYAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, LAZARO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA,FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINACASILLAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINACASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINACRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINALUCIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAMORA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAORTIZ, RAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAPEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAPEREZ, TAMAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINARUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAS CALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINATORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDNIA LOPEZ, IAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO COLMENERO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO DURAN, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO DURAN, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO ESCOBAR, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO LUNA, XENIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO NUNEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO PAGAN, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO PEREZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO RIVERA, LAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDUSA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEEDINA OTERO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEGNE LOPEZ, NILDA MILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ABREU, JOSEFINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIA ALGARIN, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ALMONTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA AMPARO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA AVILA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA AVILA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA BADIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA BADIA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA BERRIOS, LAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA BERRIOS,DILAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA BODDEN, MELODY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CANINO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CARABALLO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CASTANER, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CASTANER, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CHALAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CHALAS, MINNELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA CHALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA COSTA, MIGDALIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA COTTO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ECHEVARRIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ENCARNACION, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ESPINAL, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA FELIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA FELIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA GERMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MARIANO, FREDDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MAYMI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MELENCIANO, PERLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MONTANEZ, ZAYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ORREGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ORTIZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA REYES, ROSA AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ROSSO, JOSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA SANTANA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA VALLE, SHERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA VELASCO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA, BELGICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ABREU, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ACEVEDO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ACOSTA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AGOSTO, KAMINY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AGUAYO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ALBARRAN, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ALGARIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ALICEA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS AMPARO, KELLY MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS APONTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, MERANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, MERANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AVILES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AVILES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BLAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BLEASE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BONET, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BONILLA, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BULTRON, ERICKA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BULTRON, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CALDER, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CALERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CALERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CAMACHO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CAMACHO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CAMACHO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CANTERO, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARDONA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARDONA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARDONA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARRIL, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARTAGENA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CARTAGENA, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CEPERO, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CEPERO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CEPERO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CINTRON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CORREA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CORREA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CORTES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CORTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS COTTO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DE FRATICELLI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DE JESUS, GABI YOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DE LA TORRE, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DE LA TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DEL VALLE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS DIAZ, ERIZACHART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DIAZ, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DIAZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ESPINAL, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ESPINAL, WALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ESTRADA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ESTRADA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FELICIANO, NATALIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FELIX, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FELIX, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FERNANDEZ, NILSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FIGUEROA, BURTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FIGUEROA, BURTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FIGUEROA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FIGUEROA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FONTAN, ALLAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS FONTANEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GALARZA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GERENA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GERENA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GERENA, YAMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GONZALEZ, RICARDO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GUERRERO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS INFANTE, ELIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS JIMENEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS JIMENEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LEBRON, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LEBRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LISBOA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LUGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LUGO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MALDONADO, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARIN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARIN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARTINEZ, ARADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARTINEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MEDINA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MEDINA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MEDINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MENDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MENDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MERCADO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MIRANDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MORALES, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MUNIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MUNIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MUNIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS NATAL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS NAVARRO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS OLAVARRIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS OTERO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PANTOJA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PARED, KETTSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PEREIRA, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PEREZ, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PEREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PLAZA, NALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RAMIREZ, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RAMOS, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RAMOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS REYES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS REYES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIGUAL, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIOS, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIOS, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS RIOS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, MARILYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVIE, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RODRIGUEZ, JHOANTSEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ROMERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RONDON, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ROSADO, AGNES VANNESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ROSADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ROSAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, ONDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SAME, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANCHEZ, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTOS, ADAIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SANTOS, CHERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SERRANO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SOLA, SASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SOTO, ADAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SOTO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TIRADO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, MICHELLE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, NIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, NIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VALENTIN, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VALENTIN, NINUTCKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VARELA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS VARGAS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VELAZQUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VIDAL, FRANCELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VIERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS VILLALBA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ZAYAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ZAYAS, ODELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS,MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIASRIVERA, JOSEL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJICA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIL CANDELARIO, LIZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIL LOZADA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL GONZALEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL RAMIREZ, NIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL TELLADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL TORRES, LOUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELAMED MIRANDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELAMED MIRANDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELANI BATIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ABREU, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ABREU, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ALAMO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ALAMO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ALAMO, NILZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ARROYO, IRMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO AYALA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO BROWN, DARIANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO BROWN, DARIANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO CABAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO CABAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO CLAUDIO, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO CLAUDIO, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO CLAUDIO, PADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DAVILA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DAVILA, MYRJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DAVILA, YAMIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DAVILA, YAMIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DE DOMINGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO DE JESÚS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO FELICIANO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO FERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO HEREDIA, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO HERNANDEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO LEBRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELECIO LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO LYNN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MACHUCA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MACHUCA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MAYMI, LYDIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MURIEL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO PACHECO, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO PARRILLA, KETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO PARRILLA, ZILMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RIJOS, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RIOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RIVERA, ANAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RODRIGUEZ, DARYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RODRIGUEZ, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO SANTANA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO SANTANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO SANTANA, EDDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO SIERRA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO TRINIDAD, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO VEGA, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIOCABAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELEDEZ COLLADO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDE LOPEZ, KHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ., HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ABADIAS, MARTA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ABREU, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ABRIL, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACEVEDO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACEVEDO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACEVEDO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACEVEDO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACOBES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACOSTA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ADORNO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ADORNO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AGOSTO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AGOSTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AGUILAR, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ AGUILAR, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AGUILAR, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALBALADEJO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALBERT, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALEJANDRINO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALEJANDRO, JESUS ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALEMAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALERS, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALGARIN, HUGO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALGARIN, JUAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALICEA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALMESTICA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALMODOVAR, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALONSO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALSINA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALSINA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALSINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, JULIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, MIDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, SHAIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVAREZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALVIRA, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ALVIRA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDINO, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDINO, OBED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDINO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDRADES, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANGULO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APELLANIZ, DIEGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, SHADIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, SORAYA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, YARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AQUINO, MARCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARCELAY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARIZMENDI, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARMSTRONG, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARMSTRONG, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AROCHO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARTAU, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARUZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARUZ, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARUZ, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AVILA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AVILA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AVILES, DEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, DADIDIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, JULIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MARIANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYBAR, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BAEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BAEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARBOSA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARBOSA, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRETO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRETO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRIONUEVO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRIOS, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARROSO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARTHOLOMAY, DAMARIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BATISTA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BAYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BEAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BEAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BELLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BELTRAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BELTRAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BELTRAN, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, KAROLYNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, KAROLYNEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERDECIA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERMUDEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERMUDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERMUDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, CLARISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ BERRIOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, LISSIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, MAYNA YUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, SHIRLEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BONET, GRETCHEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BONILLA, MAGDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BONILLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BORRERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRAVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRIGANTY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRILLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRILLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRISTOL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRUNO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRUNO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRUNO, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRUNO, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, FELIX I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, HAYDEELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, ILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, NERY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABALLERO, GEDISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABALLERO, GEDISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABALLEROS, GEDISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABALLEROS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABEZUDO, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, JEANNESBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ CABRERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALERO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMILO, MARIADELOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CANDELARIA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CANDELARIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CANEDO, LOUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CANEDO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CANEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAPBLANCO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAPELES, MARIELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALL, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARINO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, ELIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ CARRASCO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILL, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, METZALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, YADERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, YADERIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRERAS, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRERAS, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRERAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRERAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRILLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, IVETTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGEN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGENA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGENA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGENA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARTAGENA, ROSA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASIANO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASILLAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASILLAS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTILLO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ CASTRO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, DAUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CATALA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CATALA, NITZA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CATALAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CATALAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CEDENO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CENTENO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CENTENO, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CENTENO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CENTENO, ROSARIO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CEPEDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CEPEDA, MARIO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CEPEDA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CHEVERE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, ELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, ELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, GREIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, JOED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CLASS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CLAUDIO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CLAUDIO, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CLAUDIO, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, KATELEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ABINADAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, DENNISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ- COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ENRIQUE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, KEIMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, KEIRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, KEIRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, MARGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CONCEPCION, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CONCEPCION, ANDRES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ CONCEPCION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CONDE, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORA, ATANACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORCINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDERO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDERO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDERO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDOVA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COREANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, LAIZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORSINO, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORTES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, SHIRLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, MYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COX, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ANNA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| MELENDEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, DOUGLAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, DOUGLAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, GLADIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ISMENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JOBANNIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, LIZETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, REINAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUADRADO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUBERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUEVAS, BETHSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUEVAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUEVAS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CURETTY, LINETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CURETTY, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CURETTY, NILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUSTODIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DATIMY, JULIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVID, JUAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVID, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVID, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ DAVILA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVILA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVILA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE ADORNO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE ALBA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE FIGAR, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LA ROSA, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LEON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LEON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LEON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LEON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE LEON, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE PADILLA, CECILIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DEJESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DEL CASTILLO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DEL VALLE, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DEL VALLE, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELANOY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, RICARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ DIAZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, CAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, KARENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, KOPITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, RITA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELÉNDEZ DIAZ, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, YASSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIEPPA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIEPPA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIPINI, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIPINI, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DOMINGUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DOMINGUEZ, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DONES, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DONES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DONES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DROZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DROZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DUENO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DUENO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DUPREY, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DUPREY, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ELIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ELIAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ENCARNACION, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ENCARNACION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ENCARNACION, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ESPADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ESPADA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ESQUILIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ESTRADA, ANAFELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, DELIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, LILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALU, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FARIA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FEBUS, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, LIZETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELIX, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELIX, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELIX, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERNANDEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERNANDEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERNANDEZ, OLGA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERRAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERRER, WILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ANANIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, CECILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, CECILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ FIGUEROA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, ILIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FLORES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FLORES, CELIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FLORES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FLORES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONSECA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONSECA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FORT, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FOX, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FOX, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FOX, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FOX, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FRANCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FRED, EHIDERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FRED, EHIDERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FRED, ROMEL EDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FREYTES, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FUENTES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FUERTES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GAETAN, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GALARZA, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GALINDEZ, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, HIRAM ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, ITZIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, JORGE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, KARILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, KARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, KIMBERLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, LY-MAYRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MAYRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, MINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GAUD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GERENA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GILLIAND, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GILLILAND, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ GILLILAND, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GILLILAND, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GIRON, GELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GIRONA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GNEMI, MARI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GNEMI, MARI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GOIRE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GOMEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ALBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | CATACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ELEAZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, GLORIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, JOSE VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MILAGROS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, NESTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, SHARON LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ZAYLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GOVEO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GOVEO, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GRACIA, HECTOR GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GRAU, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GRAU, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GREEN, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GREEN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GREEN, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUADALUPE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUADALUPE, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUADALUPE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUERRERO, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUILBE, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GUZMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HALL, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HAROLD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HEREDIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNAIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, AMNELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, ANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, GEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, YEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, YIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERRERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HIERRO, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HIRALDO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HUERTAS, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HUERTAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HUERTAS, SERIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ INCLE, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ INCLE, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, ISOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, JULIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JACA, ESMAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, LEGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JIMENEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JOHNSON, VICTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JORGE, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JORGE, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JORGE, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JUARBE, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JUARBE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LABOY, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LAMBERTY, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LAMBERTY, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LARACUENTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LARACUENTE, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LARACUENTE, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LASALLE, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LASANTA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LAUREANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LAUREANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ LAUREANO, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, ISSAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEBRON, RUBY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LEON, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LINARES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LLITERAS, JARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LLULL, JANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LLULL, JANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOIZAGA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, CASANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, EVA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, GEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, IVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, NELSON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, VIRGEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOZADA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOZADA, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOZANO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUCIANO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUCIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUCIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, BRENDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUYANDO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MADERA, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONAVE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONET, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONET, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONET, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONET, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAISONET, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, GRISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, MERCEDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, OMAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MANZANO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARMOL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARQUEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, NEREIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, NYBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, SYNDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, YANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARRERO, YANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTES, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, ALFONSO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, AMANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, AMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, GLORINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, GLORINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MARTINEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, IRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, NASHELY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, NASHELY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, SHOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, WADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARZAN, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARZAN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MATEO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MATOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MATOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MATOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDIN, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, ALVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEJIAS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MELENDEZ, ABERCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, DALIXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, KAHALIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MYRNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, NARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, NORADALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MELENDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, KENNETH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDOZA, YAMILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENDOZA, YAMILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENENDEZ, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MENENDEZ, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCED, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCED, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERLY, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERLY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERLY, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MILLET, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MILLS, BRIANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MILLS, BRIANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MILLS, BRIANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRAY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, ELBY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOLINA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MOLINS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTALVO, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTALVO, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTALVO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTALVO, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTALVO, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTERO, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, ELIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JOSELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MORALES, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, RAMON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, RODNEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, SHEILLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, ZAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES,AGUSTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOTTA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MOURA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, GRETCHEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNIZ, YANEISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNIZ, YANEISSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, MEDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NATALI, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, JAPNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAZARIO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAZARIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAZARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAZARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, ROBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ NIEVES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, KARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, KARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NOBLE, CRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NOGUERAS, EMMA VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NOYOLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NUNEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NUNEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NUNEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OCASIO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OCASIO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OCASIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OJEDA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OJEDA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLIVER, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLIVERA, SONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLIVERAS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLMEDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLMEDA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORELLANA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORELLANA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORLANG, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORLANG, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, AUDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ORTIZ, BIRLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LIZZIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MYRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SUGEILY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YARIZA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, YEIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, GERMAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, LILLYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, NILSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OYOLA, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PABON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, KARMESY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADIN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, DIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, GLADMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, KARLA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, KARLA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PANTOJAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PARDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PARRILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PASTRANA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEDROZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PELLOT, JOANANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PENA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PENA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PENA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PENA, ROSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PENA, ROSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PERALTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, ALEJANDRO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, CRISTINA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JOSELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, VILMA JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, YESSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, YESSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIMENTEL, ANABELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIMENTEL, ENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIMENTEL, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINEDA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINEIRO, ALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ PINEIRO, ALIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINEIRO, ANA ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINEIRO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PINERO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIZARRO, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIZARRO, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PIZARRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ POLANCO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ POLANCO, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ POLANCO, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ POLANCO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PRADOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUESTELL, BRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUILES, OMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, GLORYANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, KARLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, OBDULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELÉNDEZ RAMOS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMPS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENAUD, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENTA, KATIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENTAS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENTAS, REYES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENTAS, REYES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RESTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RESTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RESTO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RESTO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, ERLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, ERLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, IMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, IVETTE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, NYDIAJ. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, REINA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RICHARDSON, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, DAGMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIQUELME, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVAS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVAS, YENILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVAS, ZUGHEID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, AMANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, AMANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DANIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDIMBURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDIMBURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EPAFRODITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ERITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, GIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, GLENYARID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, GLENYARID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JEISY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JESSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JOEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, KEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NANDRY P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NEYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RIVERA, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, SINDY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, TAYRI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, YAMILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROBLEDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROBLES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROBLES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROCHABRUN, ABELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, BENJY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, DEBILYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, DEBILYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, DIANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, DIANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RODRIGUEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, HAZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JEAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JENEVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MILDARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MILIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MILIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ROSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, YIRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ZIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROJAS, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLON, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, ARELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, CHRISTINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMAN, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMERO, CHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMERO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMERO, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMEU, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RONDON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RONDON, ILYA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RONDOS, JANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROQUE, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, MELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, NIMIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ROSARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, LIZEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROUBERT, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUBILDO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUIZ, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUIZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SAENZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SAEZ, JOARYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SALDANA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SALDANA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SALGADO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, FRANCIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ SANTANA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, BIODEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, EDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ALEX YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, CAMILLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, LOREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MARLYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ SANTIAGO, AIDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, YAMIL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SARRAGA, MARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SASTRE, IVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SCHMIT, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEGARRA, LIZELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEIJO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEIJO, YARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SELLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SELLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SELLA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEPULVEDA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEPULVEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEPULVEDA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEPULVEDA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, AYLENE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, NIXIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SIERRA, ELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SIERRA, NYDIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SILVA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SILVA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SILVA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SLADE, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOBERAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOBERAL, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOJO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOLA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOLIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOSA, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOSTRE, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ SOTO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUAREZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TAVAREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TELMONT, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ THILLET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, ESDRAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TIRADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TOLLENS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRA, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRA, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ANGEL MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, DANAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, DIANAYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, EVELYN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ TORRES, FE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, IRIAM JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JOHANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, LUZ ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MARLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MAYRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, MYRELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, NAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, NAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, NEYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, SANED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, SILVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, VANIELYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, WILNELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, WILNELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, YAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, YARIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TOSCA, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TRINIDAD, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ TRINIDAD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TRINIDAD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TRINIDAD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TROCHE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALCARCEL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALENTIN, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, ALBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, CELSO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ VAZQUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, NITZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, PRISILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, TRYCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, GEORGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, MAYRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ VELEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, RAQUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, RICARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VIANA, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VIANA, SANDRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VICENTE, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VICENTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VICENTE, VICKY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VICIL, ALEJANDRO K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VILLALOBO, ERICK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VILLEGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VILLODAS, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VIROLA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ WINANDY, NANCY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ YEPES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ZAYAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ZAYAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ZAYAS, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ZENO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ANABELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, EDUARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JOHNNY JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MARLAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, VALERIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ,DANIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ,ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZAYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZBERRIOS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZGUTIERREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZMARTINEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZMELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZMERCADO, ICHAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZMORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZR ROSA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZRODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZROLON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZROMAN, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZS VALLE, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZTORRES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO GODREAU, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO GODRERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO MATEO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO PEREZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO SAN MIGUEL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO TORRES, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO TORRES, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELESIO PIMENTEL, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE CINTRON, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE COLON, LYDAM W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE COLON, LYDAM W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE FLORES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE LUGO, LINMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE MARTINEZ, GIOVANI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE ORTIZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE PEREZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE PEREZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE PEREZ, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE VEGA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE VELAZQUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELETICHE VELAZQUEZ, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE VELAZQUEZ, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETRICH GOMEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETRICH SOUFFRONT, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELGEN MONSERRATE, ADLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA MUNIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA MUNIZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA MUNIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIAN VELEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELINDEZ RAMOS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO DELGADO, KARLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO GONZALEZ, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO LOPEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO MIRANDA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO MIRANDA, MARIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLOT PEREZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLOT RODRIGUEZ, CYBELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO CASTRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO CASTRO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO MATOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO NIEVES, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO PANIAGUA, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO PANIAGUA, BELKIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO QUETELL, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO RAMIREZ, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO RODRIGUEZ, YOKASTA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO TAVAREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELO TAVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BAERGA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BONILLA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BONILLA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON BONILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON CASTRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON CRUZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON NEGRON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELON RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA ALVAREZ, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA ALVAREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA CABRERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA CARABALLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA DE LEON, EMMANUEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA DIAZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA DIAZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENA FIGUEROA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA GONZALEZ, DEBRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA IGLESIAS, CESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA IRIZARRY, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MARTE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MERCADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MOLINA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MOLINA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MOLINA, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MORALES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MORALES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MORALES, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MORALES, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MURIEL, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA NEGRON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA OLMEDA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA PORTALATIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA QUIÑONES, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA QUINONEZ, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA REILLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SILVERIO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SILVERIO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SONERA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA VELEZ, ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA VILLARRUBIA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA ZABALETA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENARD GONZALEZ, ODALIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENARD KERCADO, KENNETH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENARD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENARDT GONZALEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY FELICIANO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY FELICIANO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY RUIZ, MARIA DEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY VEGA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY VEGA, JEAN MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCACCI BAGU, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCHACA ROIG, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCHACA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCHACA TORRES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCHACA TRILLO, JOSSELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENCHACA VALENTIN, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDE TORRE, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDER GASPARICH, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ANGEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, JACQUELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACOSTA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ADORNO, RUSBELY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AFANADOR, CESAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AFANADOR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AFANADOR, RAHIZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AGOSTO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AGOSTO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AGOSTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AHEDO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALBARRAN, VON MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALBERDESTON, IVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, ELVETIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALVARADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALVARADO, NORI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALVARADO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AMALBERT, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ANCHUNDIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ANDINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ APONTE, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ APONTE, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARANDA, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARCE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ ARCE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AROCHO, YATDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, LUCESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARROYO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARVELO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ARVELO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ASENCIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, IRISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILES, WALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, YISERNIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BABILONIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BABILONIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BADIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BADILLO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BADILLO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BADILLO, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BAEZ, FABIOLA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BECERRA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BECERRIL, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BELARDO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ BENABE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BENDREL, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BIROLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BLANCO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONET, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONET, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONET, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, FRANK D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, JOSELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BONILLA, VICENTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BORRERO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BORRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BORRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BORRERO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BOZA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BRIGYONI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BROWN, LIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BROWN, LIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BUFFIT, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABRERA, KATYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABRET, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABRET, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CACERES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ CACERES, KARISSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CACERES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CACHO, DAPHNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CACHO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CACHO, ZAHIRA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CALDERON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CALDERON, ROSANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMACHO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMACHO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMACHO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMACHO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMACHO, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMILO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMILO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAMILO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANALES, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCEL, ERIC I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCEL, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCIO, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANDELARIA, ERICK V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANDELARIA, ERICK Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANDELARIA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANDELARIA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARABALLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARABALLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, MARILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, WIDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARDONA, YASMINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRILLO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ CARRION, ANIBAL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRION, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRION, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARRION, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARTAGENA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTANEDA, MITCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTANER, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTILLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTILLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTILLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTILLO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTRO, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTRO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTRO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CAVALLIERY, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CENTENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CHAPARRO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CHAPARRO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CHAPARRO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CHARNECO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, ANILL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, LUZ MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CINTRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CLARK, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLLAZO, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLLAZO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLLAZO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLOMBANI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, ERICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, GRETCHEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, JACOB GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, JAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, LUZ NABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, MAYRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, NELLY DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, RAMON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CONCEPCION, ILSA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CONCEPCION, KIABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CONCEPCION, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CONDE, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, LAIZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, YOMAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORREA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORREA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COSME, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COSTA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COTTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COTTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRESPO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, ADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, CARLOS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, CESAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, HOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, IVESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, JAANIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, ROSAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, SOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, YELIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUBA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, EMMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, JELINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, NOEMI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, WILFIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ CUSTODIO, NILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUSTODIO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DAVID, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DAVID, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DAVID, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE ARCE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, ELBA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, HERIBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, NACHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS, VELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA CRUZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA CRUZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA CRUZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA PAZ, DIALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA PAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA PAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE MERCADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DEL VALLE, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DEL VALLE, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DEL VALLE, WIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DEL VALLE, WIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DEL VALLE, WILDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DELGADO, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DELGADO, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DELGADO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DELVALLE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, CARMEN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, NATALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DIAZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DROSS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, ASDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, NAOBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ECHEVARRIA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ EMMANUELLI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ ENCARNACION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESCOBALES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESCOBALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESCOBALES, NORMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESPADA, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESPINAL, DANNIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESPINOSA, NYDYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, ARLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, HEIDYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FALCON, MILTON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FEIJO, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FELICIANO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FELICIANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FELICIANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FENEQUE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERNANDEZ, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERREIRA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERRER, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERRER, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERRER, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERRER, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, DAMIAN. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, TANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FIGUEROA, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FLORES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FRADERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FUENTES, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GALARZA, ELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GALARZA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARAY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, YIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GERENA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GERENA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GERENA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GINES, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GIRAU, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GOMEZ, WILMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIGUEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, RAMONITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUASP, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUASP, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUERRA, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUERRERO, ZAMAIYAJI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUILFFUCHI, ZABDDIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, ZILDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HEAVILIN, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HEREDIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HEREDIA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, AZAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, GLENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, HAZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, SANTIAGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, TALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, TALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, ZULLIRMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HUERTAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IGLESIAS, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ILLAS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, NIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ IRIZARRY, ZILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, LEMUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JOY, NIDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JUARBE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JUSINO, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JUSTINIANO, GAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JUSTINIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LA SANTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LABOY, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LACLAUSTRA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LACLAUSTRA, RONALDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LAGOA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LARACUENTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LASSALLE, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LAZARO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LAZARO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LEBRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LEON, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LESPIER, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LICEAGA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LICEAGA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LIZARDI, MARISELA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LLANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LLANOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, DEIRIERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, DEIRIERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JORGE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JORGE EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, LOYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, MYRNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ROSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, TOMAS OLIMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, YOHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, YOHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LORENZO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LORENZO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LORENZO, JANET R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LORENZO, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LORENZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUGO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUNA, KATIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUYANDA, LEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALAVE, DENISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MALDONADO, EDNAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, LIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MANCIO, KATTY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MANGUAL, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MANTILLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARCANO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARCIAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARCIAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARQUEZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARQUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARQUEZ, MERVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARRERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTE, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTI, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ANGEL YAFETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, KEIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, MERCEDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINO, DIMARIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MATIAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MATIAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MATIAS, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MATIAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MAYSONET, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MAYSONET, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEDINA, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEDINA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEJIAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MEJIAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MELENDEZ, LYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MELENDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, GILBERT JOELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, HEIDY      DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, KAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MENDEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, VIRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, VIRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, YANINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, REMIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENENDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ANASTASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, JUVENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, NILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MILLET, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, GLADYS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MOJICA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MOJICA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MOLINA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONELL, LISANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONGE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONROUZEAU, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONTALVO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONTALVO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MOR LES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, ALBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, BERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, ELFRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, KERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORENO, INGRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORENO, INGRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORENO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORENO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MULERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MUNIZ, NORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNIZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, CORALYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, ZOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNOZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MURPHY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NAVARRO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NAZARIO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NAZARIO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEVAREZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, DAMRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GISELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ NIEVES, JAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NOA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NOA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OCASIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OCASIO, NORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OJEDA, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLIVENCIA, MARIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLIVER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLIVERA, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLMO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLMO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORAMA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, CARLOS OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, MORAYMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORTIZ, SONIADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OTERO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OTERO, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OTERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PABELLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PACHECO, HELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADILLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADILLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADIN, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADIN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PADRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, MARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, WALESCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, WALESCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAIROL, LORELY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAIZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PALES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PANTOJA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEDROGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PELLOT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PENA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PENA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PENALOZA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PENALOZA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ PEREZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, EFREN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GLEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JOHN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, MILEIDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, RUFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, YANISHKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PINEIRO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ PINTOR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PIZARRO, ASHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ POLANCO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PONCE, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PONCE, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PORRATA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PORRATA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PORRATA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PRADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, JUSTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, JUSTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINTANA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ QUINTANA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, ANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, DELIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, HASMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, OSCAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RESTO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ REYES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, CRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, DALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, YDELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, EMERITA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, AIDAELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JOUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, KARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, KARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MÉNDEZ RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, SYLMA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, YANIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, YOSOHADARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROBLES, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROBLES, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, AYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ESTEFANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, IDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JAVIER N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JOSHUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, KEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MILLYVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, QUETSY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, REINALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, SINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, WALDEMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROJAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROLDAN, ELENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROLON, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ ROMAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, FRANCISCO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, NERIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMAN, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, SIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, LINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, MILERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSARIO, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSARIO, ANN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSARIO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSARIO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROSARIO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUBIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUBIO, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ RUIZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, KRENLLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, MARLYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, SELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, SERAFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RULLAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RULLAN, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SAAVEDRA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SAEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, LUIS GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALCEDO, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALCEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALINAS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALIVA, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALIVA, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALIVA, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANABRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTANA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, ANTONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ SANTIAGO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, KEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, LIGIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, LIGIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, TIRSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, TIRSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTISTEBAN, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTOS, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTOS, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTOS, MINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SCHARON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SEGUINOT, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SEPULVEDA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SEPULVEDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SEPULVEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, DORIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, ELI I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, IVETTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, LUZ ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SEXTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SIERRA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SIERRA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SILVA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SILVA, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SILVAGNOLI, NORMA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SISCO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SISCO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOJO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOJO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, ABIEZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, JOSIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOLER, MAVELING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SONERA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOSA, FENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOSA, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOSA, NATHALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ALEXIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, FELIXAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, IMERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, IMERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, KATHY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, LIZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, LYDIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, MANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SUAREZ, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SUAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SUAREZ, MARCOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TEJERA, GINMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TERRERO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TERRERO, MAGDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TOLEDO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TOLEDO, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORO, ADAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, ELIADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, EVAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, EVAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JEMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JEMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JEMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, MARIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, OLGA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TRINIDAD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ UBARRI, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ VALENTIN, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, SHAIRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, KEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, HECTOR B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, MARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, ZUL ADILAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, DEUSDEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, ELENA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VAZQUEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, MARICELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ VEGA, SULLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, ULISES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELAZQUEZ, ARIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELAZQUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELAZQUEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, ADRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, KELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VERA, HECTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VICENTE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VICENTE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VIDAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VIDOT, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VIERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLANUEVA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLANUEVA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLANUEVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLANUEVA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLAR, RAFAEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ WHIPPLE, TAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ WILLIAMS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ZABALA, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ZAPATA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ZAPATA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, DELGADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, GAMAL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, HERTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, JAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, STEFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, VICTOR JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZAVILA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZCABAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZCABAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZQUINTERO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZSANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZSANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDIA GARCIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDIETA VEGA, ALVARO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDIZABAL, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOLA LOZADA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ACEVEDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ACEVEDO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ALICEA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ALICEA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ANGULO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ANGULO, CANCIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ARZATE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA AVILES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BAEZ, SHEILA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BARBOSA, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BATISTA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BONANO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BONANO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BONILLA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BONILLA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BONILLA, MILTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BRASINI, GIMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BURGOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CABRERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CABRERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CALLE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CANDARIA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CANDELARIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CANDELARIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CARDONA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CASTILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CEPEDA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CHAPARRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CLAUDIO, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA COLON, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA COLON, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CORDERO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CORTES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CORTES, DIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CORTES, DIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA COSME, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRESPO, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA CRUZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DAVILA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DE DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DELGADO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DELGADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DEYNES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIAZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIAZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DIEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ECHEVARRIA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ECHEVARRIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA FELICIANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA FERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, NANCY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GODOY, YANETT DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUERRERO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUEVARA, MARGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUZMAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUZMAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA HEREDIA, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA HERNANDEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA HERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA HERNANDEZ, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA JIMENEZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LABORDA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LABOY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LEBRON, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LLANOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LORENZO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LUGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LUNA, ADLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, LINETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, RADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MATOS, JEFFREY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MEDINA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MEDINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MEDINA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MEDINA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MEDINA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MELENDEZ, MARILYN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MELENDEZ, MILEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MENDOZA, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MERCADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MIRANDA, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MIRANDA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MORA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MORALES, FIOLELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MORALES, SONIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA NIEVES, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OLIVERA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OLIVERAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ORTIZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA ORTIZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OTERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OTERO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OTERO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PAGAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PAGAN, RAIZA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PEREZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PEREZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PEREZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PEREZ, WILMER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PEREZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA QUINONES, QUINTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMIREZ, JORGE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMOS, EMMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMOS, JOALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA REY, JANISSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA REYES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA REYES, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIOLLANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, EGBERT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, ALICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, ALICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, EMMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, HERACLIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, MARIBEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, MIRTHESCHKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, SILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROLDAN, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, LEONELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMERO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSA, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSARIO, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSARIO, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RUBIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RUIZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RUIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RUIZ, OREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, YADIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTANA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTANA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTANA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTANA, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTIAGO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTIAGO, RUT V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SCHELMETTY, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SCHELMETTY, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SERRANO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SOTO, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SOTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SOTO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA SOTO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORO, LUZYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORO, LUZYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRE, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, EMILIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, ROGER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, YAZMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, YAZMINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, ZORYTERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TRUJILLO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALENTIN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALIENTE, ORBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALLE, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALLE, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALLEJO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VARELA, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VAZQUEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VAZQUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VAZQUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VEGA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VEGA, ZULLY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VELEZ, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VELEZ, ARLEEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VICENTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VICENTE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRELL HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRELL RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRELL RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRET ALDUEN, WILMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRET SEGUARRA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENEDEZ BONILLA, PETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENEDEZ MONTES, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENEDEZ RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENEGOL DE SELENKA, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AGOSTO, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AGOSTO, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AGOSTO, FRED U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AGOSTO, RENIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AMEZAGA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENENDEZ AMEZAGA, NEIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ APONTE, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AYALA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ AYALA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ BADILLO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ BARRETO, IWALANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ BRUNET, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ BRUNO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CABALLERO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CALERO, YVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CHIQUES, ROSARIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CHIQUES, ROSARIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ COLON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CONTRERAS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CORDOVA, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ FEBLES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ FERNANDEZ, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GARCED, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, ANAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GUAJARDO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ HERNANDEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ HERNANDEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ HERNANDEZ, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ HERNANDEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LAGUNA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LARRAURRI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LOPEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LUGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ LUGO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MARRERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MEDINA, LINDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MELENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MENENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENENDEZ MIRANDA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MONTES, JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MORALES, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ NEGRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ NEGRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ OLIVENCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ORTEGA, BRISDELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ORTIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ORTIZ, YORMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ORTOLAZA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PEREZ, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PONCEDELEON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PORTALATIN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PRIETO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PROSPER, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ PROSPER, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ QUINTANA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ QUINTANA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ REYES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RIVERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ROBLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RODRIGUEZ, KENNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RODRIGUEZ, KENNETT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RODRIGUEZ, KENNETT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RODRIGUEZ, SUHEIRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ROMAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ROSARIO, CORALYS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ ROSARIO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RUIZ, FELIX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RUIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RUIZ, ILIANECXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SANTIAGO, DANIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SANTOS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SEPULVEDA, ELKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SEPULVEDA, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SOTO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ TORRES, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENENDEZ TORRES, MARIBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ TORRES, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VALDES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VAZQUEZ, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VIRUET, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VIRUET, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ WISCOVITCH, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENESES ALBIZU, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENESES MARTINEZ, GORKA INAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENESES PAZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENESES RODRIGUEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENESES, GORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENIEUR NUNEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENNDEZ, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERA LASTRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERA PEREZ, VIRGILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERA RAMIREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERA ROURE, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER ANTUNEZ, ALBA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER CINTRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER FERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER GONZALEZ, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ABREU, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ABUIN, MARIA DE LO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACABEO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, EPHRAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, MARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, NORAIMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ADAMES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AGOSTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AGUILAR, LEE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AGUILAR, LEE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AGUIRRE, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO AGUIRRE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALAGO, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALAGO, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALBERT, OMARYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALCARAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, ALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, ALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALLENDE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALMODOVAR, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALOMAR, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALOMAR, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVAREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVAREZ, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVAREZ, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AMADOR, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AMADOR, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AMADOR, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ÁNGEL, MELÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ANTONETTY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ANTONETTY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, NEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO APONTE, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARCE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARCE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARCE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARCE, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARIZMENDEZ, REYNALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARIZMENDI, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AROCHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AROCHO, YANNICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, DELISMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARZUAGA, JUVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ASENCIO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ASENCIO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ASENCIO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ATILES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AUGUSTO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILA, JULIO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILA, NURIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYALA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AYBAR, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAEZ, MYLKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAEZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAHAMUNDI, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAHAMUNDI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO BANOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BANOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BARRETO, CHRISTOPHER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BARRETO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BARRIOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELARDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELLO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELLO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELLO, JESSENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENIQUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENIQUEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENIQUEZ, DAMARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENIQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENIQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BENITEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERRIOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BERROCAL, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BETNACOURT, LIZZETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BIGIO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BLANCO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONETA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONETA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONETA, QUITERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONILLA, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BORRERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BORRERO, FERDINAND F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BORRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BORRERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BOSCH, EDGARDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BOU, ZULEMA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, HELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRUNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, KARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO BURGOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, NILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BUTLER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABALLERO, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABALLERO, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABAN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CACERES, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CACERES, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CACERES, MIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CALDERON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMBIAZO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANALES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANALS, ISAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANCEL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANCEL, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANCEL, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANCEL, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANCEL, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANDELARIA, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANDELARIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANDELARIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANDELARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CANDELARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARABALLO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARABALLO, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARABALLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARABALLO, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARABALLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDIN, SMIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, ITALIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO CARDONA, ITALIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDONA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARILLO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARLO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARMONA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARRANZA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARRASQUILLO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARRASQUILLO, YARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARRILLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARRION, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, LEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARTAGENA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASIANO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASIANO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASILLAS, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTELLAR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLO, INDHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTRO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTRO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CERVONI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CERVONI, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CHACON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CHAPMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CHAPMAN, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CHAPMAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CINTRON, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CLASS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLLAZO, DIEGO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO COLLAZO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, ARNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CONCEPCION, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CONCEPCION, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORCHADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORCHADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDOVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDOVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDOVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDOVA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORREA, JEILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, DIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COSME, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COSME, MARGIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COTTE, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO COTTE, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COTTS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRESPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRESPO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRESPO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRESPO, SALI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, AUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, DORIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, GEIDYELUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, GEIDYELUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, LESTER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MILDRED A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, NILDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, RUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, DEYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, REINALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUMBA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CURBELO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ADA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DAVILA, ZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE BURGOS, SINFOROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, ROSINA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE JESUS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE LEON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DE, JESUS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL TORO, CLARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL TORO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL TORO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO DEL VALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL VALLE, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL VALLE, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL VALLE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DEL VALLE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, GLORIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, MARIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DELGADO, SELMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DESARDEN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DESARDEN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, ISUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JOALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, RICARDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, YAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DOMACASSE, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DOMENA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DOMINGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DOMINGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DUCOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DUMAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DUPEROY, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DURAN, ANGY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ECHEGARAY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ECHEVARRIA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ECHEVARRIA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESCALERA, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESCALERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO ESCOBAR, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESCOBAR, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESPADA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTEVES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTEVES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTREMERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FALCON, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FARIA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, SAMIRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELIX, VIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERNANDEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERNANDEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERNANDEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERREIRA, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERREIRA, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERRER, YOADELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, GORVANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, MILAGROS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, MILAGROS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, WENDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, ELBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, EMMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, EUDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRANCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRANCO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRANCO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRATICELLI, LUIS ORLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRETT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRETTS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRETTS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FUENTES, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FUENTES, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FUENTES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALARZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALARZA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALARZA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALARZA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDO, MOISES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDO, MOISES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDO, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALLEGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALLEGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, DELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, DORIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, JOEMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MARTHA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO GARCIA, SHELYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, ULDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, VIRGEN DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, VIRGEN DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GELABERT, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GELY, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GHIGLIOTTY, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GINES, BENERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GINORIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GOICOCHEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GOICOCHEA, NORMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GOMEZ, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANNETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, DAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, EVA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, GIOVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, HANS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, IRVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOHRNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, KRISTINNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, NAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, NAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO GONZALEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, PILAR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, SUHEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZÁLEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZLAEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GOTAY, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GOTAY, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GRACIA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GRACIA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUADALUPE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUELEN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUERRA, OMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUIDO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, EDGUEIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HORTA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IGUINA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO INGLES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO INGLES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, JOSUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JR, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JUSTINIANO, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JUSTINIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO KUILAN, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LABOY, NORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LABOY, NORIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LAGARES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LANDRON, DIDRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LANDRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LANDRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LASALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LASALLE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LEBRON, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LEBRON, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LEON, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LEON, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LEYRO, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LICIAGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LISOJO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, DENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, FREDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, NAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LÓPEZ, OVIDIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, REINALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOSADA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOSADA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOURIDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOZADA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOZADA, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUCIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MACEIRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MADERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MADERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MAISONAVE, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MALDONADO, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARCHAND, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARRERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARRERO, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARRERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARRERO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, ABISAG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO MARTINEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, JERDECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, ONECIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, PERCIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, PERCIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATEO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, ANA CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, HECTOR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATOS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATTEI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, CHANEIRY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEJIA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEJIAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, ELISABET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, GRILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, GRILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, GRILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, NAHIR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, ROGELIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ,NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDOZA, NELCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDOZA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, BRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO MERCADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, MARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, YALICXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCED, KATYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERLE, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERLE, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MILANES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MILANES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MILLAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOJICA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, HAZALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, HAZALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOLINA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONROIG, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, JANNIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, JANNIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, MEILYNNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO MONTALVO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, WALTER IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, ZORIHELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTANEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTANEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTOYA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORA, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ISAYMETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, NANCY DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, YAMILEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORELL, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORELL, RAMON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOYA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOYA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOYA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOYETT, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MULERO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNIZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNIZ, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNIZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNOZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNOZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNOZ, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNOZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUQIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NARVAEZ, ENEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NARVAEZ, ENEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NATAL, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO NAVARRO, SERGIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, KATHERINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, LISVELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, WINDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, ERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, HILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, LIRISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, SARET Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, EMMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OCASIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO O'FARRILL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OJEDA, ELISABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO OJEDA, NILAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLAVARRIA, CHANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLAVARRIA, LIZAMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLAVARRIA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLAVARRIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVENCIA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVENCIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERAS, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERAS, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLMEDA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORENGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OROPEZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OROPEZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OROPEZA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTA, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JACNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JACNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO ORTIZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MIKSARI O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, OSWALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, WANDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, WANDELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OSORIO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OSORIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OSORIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OTERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PABON, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PABON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PABON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PABON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PACHECO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PACHECO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PACHECO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PACHECO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, FREDDYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PADILLA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PANTOJA, DAICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PANTOJA, DAICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO PARDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PARDO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PARSON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PENA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PENA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PENA, NYDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PERALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PERDOMO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREA, AIMEE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREIRA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREIRA, IRS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LILLIAM MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, SHARON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PIERCE, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PINEIRO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PIZARRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PIZARRO, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PLAZA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PLAZA, LILLIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PLUGUEZ, YANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO POLANCO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO PORRATA, ALBALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PORRATA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PORRATA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PRATTS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PUMAREJO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUIJANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILBERT, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONE S, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONE S, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, JOAXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, LIANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, NEIRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, NEIRANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUIÑONEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINTANA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINTANA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINTERO, NORWILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMIREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMIREZ, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMIREZ, NEYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMIREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RAMOS, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, CAMILLE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, GADIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, GLADYS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, GLENDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JESSICA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, KATE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, SHAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RESTO, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RESTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RICHARDSON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, ALEXANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, JOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, BETTYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, GEESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ISAAC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JULIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, KARLA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, NORANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, OMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, OMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, VIOLETA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROBLES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROBLES, DADMADGLIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROBLES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROBLES, ISAAC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROBLES, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGU, SALVADOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ALBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, EVE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, GISSEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JAVIER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARIA DE CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, YESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZX, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROLDOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROLON, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROLON, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, CESAR JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, RITA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, ADELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, ANTONIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO ROMERO, JAIRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RONDON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROQUE, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, HOMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, EDWARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSALES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, JOSHUA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, RADOIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, YALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, BETZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RUIZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, JUANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, MALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RULLAN, AGUEDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALAMANCA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALDIVIA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALGADO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALGADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALGADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALGADO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALGADO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SALTARES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, EUGENIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, ROSALY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, SOLINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANJURJO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTAELLA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTANA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTANA, ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTANA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTANA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTANA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, DEVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, ILHEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, ILHEANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, JOSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, YARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, YOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTONI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, JEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, JEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SELLA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SEPULVEDA, JENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SEPULVEDA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SEPULVEDA, REYNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, BENIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SIERRA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SIERRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SIERRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SIERRA, MARTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SILVA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SILVA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOLER, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOLER, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOLER, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOLER, LIZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOLER, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SORRENTINI, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSA, LOUIS JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSTRE, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, DIANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, MARILIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SUAREZ, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SUAREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SUAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SURITA, GIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SURITA, GIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TAPIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TAPIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO TAPIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TELLERIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TELLERIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TELLERIAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, RODDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRU, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TOLEDO, KATTY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORO, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORO, GLADYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORREGROSA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRELLAS, HILTON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, DILFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, GRETCHELL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, HECTOR ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, IRIS NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LAURA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LEEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LOWYNELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, LYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, YUANT M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TOSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO URBINA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALLE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALLE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALLE, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALLESPIL, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO VALLESPIL, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARCAREL, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, CARMOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, MARIBEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, RITA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VASALLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, JESUS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, JORGE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MARIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, NORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, TAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, TANIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, ISRAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, LIZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, OMAYRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGERANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAQUEZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, AUREA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, JONEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, YAIDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, YASAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, YASAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, OMARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VIGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VILLALBA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VILLANUEVA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VILLANUEVA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO VILLARRUBIA, INEABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VIZCARRONDO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO WATERS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO YORDAN, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO YORDAN, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO YULFO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAMORA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAPATA, DERWIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAPATA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAYAS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAYAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAYAS, LIZ YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ZAYAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, AXEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, YALYNMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO,JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO,LOUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADOALVAREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADOFIGUEROA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADOMONTALVO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADORAMOS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADORODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADOVAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ., GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, LEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, YESEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, YESEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACOSTA, XAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED ADORNO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED AGOSTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED AGOSTO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED AGOSTO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALAMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALAMO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALEJANDRO, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALGARIN, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALGARIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALMENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALMENAS, PABLO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALVAREZ, GADIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ANDINO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED APONTE, CLAUDE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED APONTE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED APONTE, ISAURA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED APONTE, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED AYALA, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BABILONIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BAEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BERMUDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BERMUDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BERNIER, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BERNIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BERRIOS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BORIA, JOEHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BRILLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CALDERON, NESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CALDERON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CALDERON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CALO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARABALLO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARMONA, YAZAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRASQUILLO, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRILLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRILLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRION, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRION, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CASTELLANO, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CASTELLANO, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CASTELLANO, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CASTRO, EDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CENTENO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CENTENO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CINTRON, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CLAUDIO, JUANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CLEMENTE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLLAZO, DANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED COLON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLON, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLON, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CORNIER, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CORTES, HARRY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COTTO, DESSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRESPO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, ANGRETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, NAIRHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, RAEVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DE JESUS, AIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DE JESUS, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DE NEGRONI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DECLET, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DELGADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DELGADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DELGADO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ESQUILIN, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FEBRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FELIX, LAURA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FELIX, LAURA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FERRER, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FIGUEROA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FIRPI, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FLORES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FLORES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FLORES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FLORES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FRAGUADA, ALEXANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FRAGUADA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED FRANCO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED GARCIA, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GAVILLAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GOITIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GOMEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, GLORIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GRAFALS, EDWINJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUERRERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GUZMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LAMPON, DELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LEGRAND, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LEGRAND, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LEON, CHARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LEON, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, SALLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LUNA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MARTIN, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MARTIN, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MARTINEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MATEO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MAYSONET, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MELENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MENDOZA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MERCADO, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MERCED, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MIRABAL, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MIRABAL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MIRABAL, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MORALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MULERO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MULERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED MULERO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED NEGRON, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED NEGRON, MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED NEGRON, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED NIEVES, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED OLIVERA, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ORTA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ORTIZ, ABEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ORTIZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ORTIZ, KENYTAY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ORTIZ, TANICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED OSORIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED OTERO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PABON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PACHECO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PADRO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PARES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PASTRANA, MARIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, HERNAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RAMIREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RAMOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED REYES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED REYES, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, IRREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, LORRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, WILBALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROLON, SIXTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSADO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSADO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSADO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSARIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED ROSARIO, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSARIO, LUZMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SALGADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, ALEX Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANCHEZ, YANISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, ELIENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, JESSIEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRANO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRANO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TIRADO, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TIRADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, WALTICHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRRES, YILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VALIENTE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VALLEJO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VARELA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VARGAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VARGAS, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCED VAZQUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, JAZMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELAZQUEZ, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VILLANUEVA, KELIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VILLANUEVA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VILLEGAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED Z, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ZAYAS, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ZAYAS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ZAYAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ZAYAS, TANIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ZAYAS, TANIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES APONTE, MARIBEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES CUELLO, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES DE PENA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES DE RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES DE RIVERA, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES FERREIRA, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES FLORES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES LABOY, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MANSO, HEBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MARGARIN, FAUTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MONGE, LEYNNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MORALES, ELIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MORALES, ELIDONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES NARANJO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES NARANJO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES PEPEN, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES POTTER, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES RINCON, ANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES RIVERA, IRVING JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES SANCHEZ, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES TORO, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCER COLON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCES ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCUCCI MIRANDA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCUCCI ORTIZ, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCUCCI PIETRI, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCUCCI QUINONES, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCUCCI TORRES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCURY LOPEZ, RUBY LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERE RODRIGUEZ, NOHELI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERE VARELA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEREDITH PEREZ, VERNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEREJO ALEJO, BIERKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEREJO ALEJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEREJO ALEJO, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEREJO SANCHEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERETTE PICHARDO, VILMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERHEB EMANUELLI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERIDA NIEVES, ISABEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERIDA NIEVES, STEPHANIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO FALU, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO PABON, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO QUINTANA, NATHALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO QUINTANA, NATHALI P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO RIVERA, ALFREDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO RIVERA, SANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE BORRERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE CANCEL,GLORYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE COLON, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE COLON, LUZ DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE DE LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FELICIANO, LIND O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FIGUEROA, BRENDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE MC DOUGALL, BELKIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE MC DOUGALL, BELKIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE ORTIZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE PEREZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE RIVERA, TANIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERLE RIVERA, TANIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE RODRIGUEZ, NEYSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE RUIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE TUBENS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE VARGAS, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO BERMUDEZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO CENTENO, AMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO IRIZARRY, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO RODRIQUEZ, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY FLORES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY GARCIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY LEON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY LUNA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY RIOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY RIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLY VELEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERNARD GONZALEZ, ODALIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERRITT YULFO, CHRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERTES LOPEZ, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA PABON, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA PABON, PHILIPPE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA RIJOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESCUAL RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESIA PADILLA, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESONERO FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESONERO VILLA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESONES DURAND, ALBERTO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESORANA RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESSON PEREZ, SUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTAS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTEY BERGOLLO, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTEY NEGRON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE ANDREU, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE ANDREU, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE CASTRO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE GOMEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE LOPEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE MALDONADO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MESTRE RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RIVERA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RIVERA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE SUAREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE THOMAS, EVONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE VIZCAYA, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| METZ SALCEDO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEYER COMAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEYER COMAS, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEYERS BERRIOS, ROSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEYERS SANTIAGO, WILDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEZA BUELVAS, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEZA VINASCO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEZA VINASCO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHALZIK CUEVAS, PHAEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHEL LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHEL VARGAS, NORMAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHELI GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHELSON RIOS, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHEO MARCIAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICOLAU SUREDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICTIL LORENZI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICTIL MENDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICTIL NIEVES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES CASTRO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES DELGADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES LOPEZ, JEANICE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES MONGE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES MOYA, EDITH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES MOYA, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES PEREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES PORTALATIN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES PORTALATIN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES REICHARD, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES RICHARD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES RICHARD, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES SILLART, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES SILLART, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES SOTO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIELES VAZQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIELES VAZQUEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIER ROMEU, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES ALBINO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES FELIX, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES MEJIAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES MORAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES ROSARIO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGENES AVILES, CHAZERMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGENES CASTRO IRIS, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGENIS NIEVES, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGENIS NIEVES, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGHALOWSKI SEPULVEDA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL CABALLERO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL CASTRO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL DEL, VALLE ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL GARCIA, LINDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL GARCIA, NAHIOME V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL LEON, ELADIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUELES MERCADO, DARITHZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUELES MERCADO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUELES MERCADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUENES ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUENES ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUENS MERCADO, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEZ BALSEIRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEZ DURAN, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIHALJEVICH DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIILIAN MOREL, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIKELL CHAPARRO, EDEL ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILA MARTINEZ, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN ANAZAGASTY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN ANAZAGASTY, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN APONTE, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN CALDERON, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN CARRASCO, IVONNE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN CORTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN CRUZ, JAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN CUEVAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN GIOL, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN GONZALEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN NEGRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN OTERO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN PIETRI, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN PIETRI, JAVIER H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN PIETRI, JAVIER H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN RAMOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILAN SANTIAGO, DEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN SANTIAGO, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN SEPULVEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN TORRES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN ZAYAS, MACIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANES DE DIOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANES FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANES PEREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANES RODRIGUEZ, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANES RODRIGUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANO ALBINO, ZOILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILANO CONCEPCION, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILBES CEDENO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILESIO LANZO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILET FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILET PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE GONZALEZ, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE MENDEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE PEREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE PINEIRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE ROBLES, EMORY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETTE RIVERA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETTI MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN ALONSO, RAMON AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, HELGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, LIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, LIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CANALES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CARDONA, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CARRION, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CARRION, ISMAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CORREA, CLARYLBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CORTES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CORTES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CORTES, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN CORTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN COSME, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN DELGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN FALERO, NYVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN GARCIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILIAN HERNANDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN LOPEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN MALDONADO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN MARTIR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN MERCADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN MERCADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN MORALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN REYES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN RODRIGU, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN ROLON, SOCORRO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN SOTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN TORRES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIANDELEON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIANO BATISTA, ITILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIANO BATISTA, ITILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLA BONILLA, AZUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLA BONILLA, AZUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ., KAROLINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ACEVEDO, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ALDUEN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ALVAREZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ALVAREZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ALVAREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN APONTE, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ARROYO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN AYALA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN AYALA, SOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN AYALA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BENITEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BENITEZ, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BENITEZ, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BERNAL, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BIANCHI, GERARDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BIANCHI, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BIANCHI, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BONES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BONILLA, GLADYS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BONILLA, HAROLD F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BONILLA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BURGOS, LEFTIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BURGOS, LEFTIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BURGOS, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BURGOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN BURGOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CABAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CALDERON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN CARABALLO, MARGIELETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CEBALLOS, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CEBALLOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CEBALLOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CHICO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CLEMENTE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CLEMENTE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COLON, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COLON, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COLON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CORTES, RUBISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COTTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COTTO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COTTO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN COTTO, SIRFRANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, ISAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, NILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CRUZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE CARRION, SYLVIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE CARRION, SYLVIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE FIGUEROA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE JESUS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE JESUS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE LEON, ERICK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DELGADO, LIZNAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DELGADO, LIZNAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DELGADO, LIZNAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DIAZ, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DIAZ, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DONES, EDEN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ECHEVARRIA, EVANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ECHEVARRIA, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ENCARNACION, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ENCARNACION, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FELICIANO, LISANGELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FERRER, CLARIBEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FERRER, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FLORES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FLORES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FRANCISCO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, LEIGH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, LEIGH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GARCIA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GONZALEZ, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GUERRA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GUTIERREZ, ZAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN GUTIERREZ, ZAMELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HERNANDEZ, ANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN HIRALDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ISAAC, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ISAAC, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ITHIER, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LABOY, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LABOY, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LAZU, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LAZU, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LIGUILLOU, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LLANOS, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LOPEZ, ERICK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LUGO, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LUGO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MACHUCA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARTELL, KEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARTINEZ, DENY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARTINEZ, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MATOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MELENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN MELENDEZ, ILIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MELENDEZ, ILIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MENDEZ, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MILLAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MINGUELA, ELSIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MOCTEZUMA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MOCTEZUMA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MONTANEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MONTES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MORALES, LORI ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MORALES, SARAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MUNIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MUNIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MUNIZ, MIRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MURIEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN NIEVES, LILLIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN NIEVES, LILLIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN OLMEDA, KERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ORELLANO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ORTIZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PABELLON, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLÁN PABELLÓN, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PABON, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PACHECO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PACHECO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PACHECO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PASTRANA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PASTRANA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PENA, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PENA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEREA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEREZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEREZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PIETRI, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PINET, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PIRIS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PIZARRO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PIZARRO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PIZARRO, JOELIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PORTELA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PORTELA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN QUINONES, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN QUINONES, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN QUINONES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN QUINONES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RABASSA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RABASSA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, MARYBELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, TISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMOS, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, AUDRA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, GRISSELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, GRISSELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMAN, JARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMAN, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMERO, ORBIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROSA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROSA, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RUIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANCHEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANCHEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTANA, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTANA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTANA, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, AIDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, FLAVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTIAGO, SHEILA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTOS, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SEPULVEDA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SEPULVEDA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SERRANO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SOTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SOTOMAYOR, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SUSTACHE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN TORRES, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN UBILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VALDES, ELIAS JATNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VALDES, GILBERTO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VALETTE, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VAZQUEZ, CEDELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VAZQUEZ, DESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VAZQUEZ, GRECHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VELAZQUEZ, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VELAZQUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VELEZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VELEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VIERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VIERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VILLALONGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN YUNES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLANBONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAND RAMOS, ERIC F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAND VIGIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAND VIGIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLANRUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ECHEVARRIA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES NIEVES, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES NIEVES, IRIMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSA, NELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSADO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSADO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSADO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES ROSADO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES TORRES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAYES VEGA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER ALVIRA, CAROLINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER CALABRIA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER COLON, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER COLON, JOE STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER CUARTAS, RONALD VERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER DEL MORAL, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER NUSSA, EDUARDO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER RODRIGUEZ, LILLIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER SANQUICHE, MARIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER VERDEJO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER, CHARITY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET ABREU, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET APONTE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET CASTILLO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET COREANO, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET COREANO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET GONZALEZ, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET LOPEZ, ROSA ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MELENDEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MELENDEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MELENDEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLET MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MOLINA, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MORALES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET OCASIO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET OCASIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET PINERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET RAMOS, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET RAMOS, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET RAMOS, BRUNILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET TORRES, FRANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET VELEZ, ELAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET VELEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLETE MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLETE PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLETTI RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLIAN CANALES, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLIAN LLANOS, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLIN FIGUEROA, SYLVIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLLAN MARTINEZ, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS CASTRO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, DHARMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, KAREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, MARGRETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, ROGOL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS COSTOSO, ROGOL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS DEL VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS NALES, NATASHA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLS, JOYCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILORD CALDERON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILORD CALDERON, ILDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINA BARBUTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA ABREU, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA JIMENEZ, ODALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA POLANCO, SOCRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA QUINONES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA QUINONES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA QUINONES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA RUIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINAYA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MINAYA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINCY CARR, JEROME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINER LUGO, DENNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA CASIANO, ROBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA CINTRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA HERNANDEZ, MERKELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA IRIZARRY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA LUGO, ANNIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA MARTY, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA MARTY, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA RAMIREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA ROJAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA SILVER, ERIC F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA VALLE, SMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINIER VILLEGAS, ISUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINONDO BARRANCO, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINONDO BARRANCO, FLOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR DE SCHWARZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR HERNANDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR MARTINEZ, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR ORTIZ, EDNA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIR ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRA RIVERA, RAYMOND G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL ACEVEDO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL ALVAREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL CABRERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL CRUZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL GONZALEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL JIMENEZ, OZEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL LEANDRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL LEANDRY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL LEON, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MORILLO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MORILLO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL OLMO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RIVAS, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL ROBERTS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRABAL RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RODRIGUEZ, JAMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL ROSADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL SANCHEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL VARGAS, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL VARGAS, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL VAZQUEZ, DAVID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL VAZQUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABEL ALFARO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRACH VEGA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRAGLIA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRAGLIA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRAILH LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRAILH LUGO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRALLE QUILES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRALLES BUSQUETS, SILVIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACEVEDO, BONMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACEVEDO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACEVEDO, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACEVEDO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACOSTA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ACOSTA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ADORNO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ADORNO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AGOSTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AGUAYO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AGUILAR, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AGUILAR, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBALADEJO, CARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBARRAN, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBINO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBINO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALERS, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALGARIA, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALGARIN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALICEA, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALTURET, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVARADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVARADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVARADO, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVARADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVARADO, EVELYN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVELO, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVELO, DORIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AMADEO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ANDINO, MICHELLEKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ANDINO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA ANDRADE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ANDUJAR, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ANTUNANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARCHILLA, BLANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARGUELLES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AROCHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AROCHO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARROYO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARROYO, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVALO, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILA, IRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AYALA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BAEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BARRETO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BARRETO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BASSAS, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BAYONA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BENIQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BENITEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERDECIA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERDEGUEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERMUDEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, MELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BONILLA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BONILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BOYER, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BRAVO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BURGOS, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BURGOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CALDERO, SAMUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CALDERO, XAMIRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CALERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CALERO, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CAMACHO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CANDANEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CANDANEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CAPELES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARABALLO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARBIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARBONELL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARBONELL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARDONA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARDONA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARMONA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRASQUILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRASQUILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRASQUILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRASQUILLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARRERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARTAGENA, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARTAGENA, JOSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARTAGENA, NISHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARTAGENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASANOVA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASIANO, IVANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASIANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASILLAS, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASTRO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CASTRO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CEBALLOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CEBALLOS, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CEBALLOS, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CENTENO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CENTENO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CHAPARRO, YULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CHEVERE, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CINTRON, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA CINTRON, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CINTRON, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CLAUDIO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLLAZO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ELIACCIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ELIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, GIL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, MARIELYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, MARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CONDE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CONSTANTINO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORDERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORDERO, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORDERO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORDERO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORDERO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CORTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CQRTIELLA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRESPO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRESPO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRESPO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRESPO, RHYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRISTOBAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRISTQBAL, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, ALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, BOLIVAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, JAINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, SERAFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, WILMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CUADRADO, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CURET, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CURET, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DALECCIO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DAVILA, GUSTAVO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DAVILA, YAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE ARCE, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, DELGIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE LA ROSA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE LA TORRE, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE LEON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE LEON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE MARRERO, IRAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE PALOU, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DEL VALLE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DEL VALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DELGADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| MIRANDA DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, LYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MICHEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MYRNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIEZ DE ANDINO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ECHEVARRIA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ECHEVARRIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ECHEVARRIA, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ECHEVARRIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ENCHAUTEGUI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESPADA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESPADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESPADA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESPADA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESQUILIN, NORILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESQUILIN, NORILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESTRADA, ALICE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESTRADA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FANTAUZZI, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FEBRES, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, HERIBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA FERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, HILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, MARINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, HECTOR T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FLORES, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FONTANEZ, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FONTANEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FRANCO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FRASQUERI, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FRASQUERI, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FRASQUERI, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FUENTES, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FUENTES, LUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FUENTES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALEANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALINDEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALINDEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALLARDO, NORMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALLARDO, NORMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALLOZA, AMALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GANDIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GANDIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, RUBBY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, YAZMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GERENA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GERENA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GERENA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GIERBOLINI, DAMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GOMEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GOMEZ, PERFECTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, ANDRES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, LIZMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GOTAY, INES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GRAJALES, RAHYXA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GRATEROLA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GRATEROLE, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, EDGARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA GUZMAN, EDGARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, YADIRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GUZMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LEYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, TAMAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HUERTAS, AMALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, BISMARCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JIMENEZ, XENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JUARBE, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA JUARBE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LANDRAU, AURORA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LANDRAU, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LARA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LASANTA, MARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LASANTA, MARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LAUREANO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LEBRON, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LEON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LIZARDI, HUMBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LLANERAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LLANES, LISSTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, BIANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, BIANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, HUGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, LIGIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOZADA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOZANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LUGO, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LUNA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MACHADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAISONET, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAISONET, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MANON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARCIANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARIANO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARIANO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARIANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARIN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA MARRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARRERO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARRERO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARRERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ELOISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, JOSE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ORLANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARZAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATEO, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATIAS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, JAMIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, JAMIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAURA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAYSONET, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAYSONET, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MEDINA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MEDINA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MEDINA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELECIO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, KARISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA MELENDEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, WILMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENCHACA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENCHACA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, JAVIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MERCADO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MERCADO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MERCED, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MILLAYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MILLER, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRAND, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, DANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, ELIONEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, JANICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MOLINA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MOLINA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MOLINA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTALVO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTALVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTALVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTALVO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTALVO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTANEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTANEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA MONTES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTES, AIDA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTES, REINALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTES, ZONALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, CARLO S M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, CONCEPCION A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, MILAGROS DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORAN, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORELL, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORENO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORGANTY, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MULLER, YATLINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MUNIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MUNOZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MUQOZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NAVARRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, LORIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEGRON, WILBERT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEVAREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NEVAREZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA NIEVES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NORAT, ARIANE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUÑEZ, JONATÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OCASIO, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OCASIO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OCASIO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLIVENCIA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLIVERA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLIVO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLMEDA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLMO, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OQUEDO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OQUENDO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OQUENDO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORELLANA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORELLANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORLANDO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, JUMET O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, KARINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, TAINON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ZONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OTERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OTERO, JAIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OTERO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OTERO, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OTERO, KAREN ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PACHECO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PACHECO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PADILLA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PADILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PADILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PADILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, EDNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, SUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, SUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, WALLESCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PALACIO, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PALACIO, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAPALEO, JAZMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAPALEO, LAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEDRAZA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEDRAZA, NERILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEDRAZA, NERILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEDROSA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PELLOT, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PENA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PENA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PENA, LECKMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA PEREZ, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, JOSEFINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, LEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, LEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PINTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PLACERES, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PLAZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PORTALATIN, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUILES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUILES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONEZ, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA QUINONEZ, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMIREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMIREZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMIREZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMIREZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RECIO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RESTO, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RESTO, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RESTO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, DALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA REYES, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, PABLO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA REYES, ZORIEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, BETHZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, BETHZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, FREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, FREYDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVAS, KITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, AISHA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, AMPARO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CARMEN MINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, HILBETT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, KARLA ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, KARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, KARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, NORMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, RUBIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, SHEILA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLEDO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLEDO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, DIANA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, JEANIFER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA ROBLES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, AXEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, DORYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, FELIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, FRANK MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ISIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JESSIKA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, KARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, LYZZA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, PHILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, RICAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, SILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, SULIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, WIDALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLDAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLON, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, JOHN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, MELISSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMERO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMERO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA ROMERO, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMERO, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSA, WALKIRIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, ADA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RUIZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SAEZ, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SALGADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SAN MIGUEL, RENE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANABRIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, CARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, FELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANCHEZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANFELIZ, LAURA MARGARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA SANJURJO, RUBEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ADELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ADELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, CESAR ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, LEUDANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, MAYDA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, RAMSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, ROSALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, TOMAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, WILDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, YANIREH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTINI, AIGLOEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, RAMON JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SCHMIDT, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SCHWENDIMANN, JASMN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA SEGUI, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SERRANO, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SERRANO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SERRANO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SERRANO, YANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SIERRA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SIERRA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SIFONTES, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOLERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOLERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SONERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOSTRE, YORANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, DANIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, FRNACISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, JAVIER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, NAYLAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, AGNES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, AGNES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SUAREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TAPIA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TAPIA, IDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TIRADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TIRADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TIRADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, CYNTHIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, ELSIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, EURIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, GIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA TORRES, GIONIDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, GISCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, HERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JOSEPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JUANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MAYREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MAYREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, OMAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TOUSSETT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA UTATE, SOFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALCARCEL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALCARCEL, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA VALENTIN, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALENTIN, WENDY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VARCALCER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VARGAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, MIRAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, SAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, JANET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, ALAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, MARILOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, AELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA VELEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, SANDRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VIERA, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VIERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VILANOVA, GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VILLANOBA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VITALI, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VITALI, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA WAGNER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA WAGNER, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZARAGOZA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, EVA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZAYAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZENO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZENO, DENNISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ZENO, DENNISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, CESAR RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, WILFREDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, WILMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDACOLON, MIRTHELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDALLANERAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDAORTIZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDAVAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDES COSTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRAY MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRBON, MILAGROS NAHIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRET COLON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRLA ALTRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRLES GONZALEZ, YOALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRLES VAZQUEZ, CHARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRNADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO ALVARADO, JOVITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO CIVIDANES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO DAVILA, DIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO DIAZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO DIAZ, ARLENE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO DIPINI, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO DIPINI, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO FELICIANO, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO FUERTES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO GONZALEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO HODGE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO JUSTINIANO, NELLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO LAGOMARSINI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO MEDINA, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO MERCADO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO MU OZ, WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO QUINONES, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO QUINONES, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO RAMIREZ, EBED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO RAMIREZ, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO RAMOS, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO RIVERA, LUISSETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO RIVERA, RALPHIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO TORRES, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO VAZQUEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO VAZQUEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO VEGA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO ZAYAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRTZOWIAN PARAGHAMIAN, MELIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISKIMEN MARKS, KATHRYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA ALDARONDO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA ALTRUZ, IDIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA ARROYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA FONTANEZ, EFRAIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA LOZANO, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA MALAVE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MISLA MARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA MARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA MARTINEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA MENDEZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA PAREDES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA ROMAN, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA TAVARES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA TAVAREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA TAVAREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA VALENTIN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA VEGA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLAN COTTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHEL BERRIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHEL RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL COLON, MELANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL GAGOT, ZAKIRA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL NAZARIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL PEREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL VAZQUEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL ZALDUONDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL, SHERRYL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELLFARGAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELLS AMARO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITIA FRANCESCHINI, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITIL JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITJA GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITJA GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITJANS CARRERO, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITJANS RUIZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOBLEY WALTS, MELISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCKFORD NEGRON, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCKFORD NEGRON, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCOCAIN, RICHARD JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA ALICEA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA ALICEA, LIZA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA BERRIOS, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA CANDELARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA CANDELARIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA CARRASQUILLO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOCTEZUMA CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA DE RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA FIGUEROA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA HERRERA, DAILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA HERRERA, DAILAH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA HERRERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA HERRERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA LEON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA MALDONADO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA MALDONADO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA MARTINEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA ORTIZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA ORTIZ, YAMILETTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RIVERA, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RIVERA, WILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RODRIGUEZ, LIZANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA SANTANA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA VEGA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCZO FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCZO GONZALEZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCZO MATIAS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCZO STERLING, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTI MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTI NUNEZ, FRANCHESKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTI SALINAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTI TORRES, JAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO FELICIANO, ANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO FELICIANO, ANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO IRLANDA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO MADERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO MADERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO MARTINEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO ORTIZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO RAMOS, GEORGE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO SANTIAGO, NILKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO SANTIAGO, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO SANTIAGO, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOHALETH SANCHEZ, BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOHAMMAD FAWZI, TAWFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHAMMADI, SAEID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOHAMMED HEREDIA, YOSRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOINELO CHINEA, WENDOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOINELO CHINEA, WENDOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOINELO CHINEA, WENDOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOIS CHRISTIAN, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOISES VAZQUEZ, ADMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJENA MARTINEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJER DIAZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ABADIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ABRAHAMS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ABRAHAMS, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ADORNO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AGOSTO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AGRISONI, RAFAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AGUILAR, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ALBARRAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ALBARRAN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ALDOY, DORIAN NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ALVERIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AMARO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ANTOMMARCHI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA APONTE, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA APONTE, RUFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARCELAY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARCELAY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARCELAY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARROYO, CHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARZUAGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ARZUAGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AYALA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AYALA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AYALA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, BRENDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BARBOSA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BARBOSA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BARBOSA, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BERMUDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BERMUDEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BONET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BONILLA, OIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BULTRON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BURGOS, JAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA BUTLER, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BUTLER, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CALDERO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CALDERON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMACHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMACHO, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMACHO, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMACHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMIS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMIS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARABALLO, ROSEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRASQUILLO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRASQUILLO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRASQUILLO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRION, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRION, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CARRION, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CASADO, JOANE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CASANOVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CASANOVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CASTRO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CEBALLOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CEPEDA, CARLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CHIQUES, ACISCLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLLAZO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLLAZO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLON, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COMAS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CONTRERAS, LEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CORBET, BEATRICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CORREA, YONARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COSME, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, NILZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, SHADYELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, SHADYELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CUEVAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CURBELLO, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DE JESUS, AILEEN IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DE LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DE LEON, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA DE ROBLES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DELGADO, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DONES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DUPREY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ESCRIBANO, GLORYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ESTEBAN, LEIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ESTEBAN, LEIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FALCON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FALCON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FALU, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FELICIANO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FERRER, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FONTANEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FONTANEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FRANCESCHI, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FRANCESCHI, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FRANCESCHI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, ALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, IRISDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GOMEZ, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, EMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, GRISETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, AIDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA IGLESIAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA IGLESIAS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA IGLESIAS, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA IRIZARRY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA JIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAMOURT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAMOURT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAUREANO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAUREANO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAUREANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAUREANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAUREANO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, DARA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, OLGA ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOZADA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOZANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LOZANO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MAGRIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MALAVE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MALDONADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARIN, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARRERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARRERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MARTINEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MATIAS, MELISSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MEJIAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MELENDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MELENDEZ, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MENDOZA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MENDOZA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MILLAN, JAYSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MIRANDA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, HAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, HAMIR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA MOJICA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOLINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOLINA, JESUS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MONTALVO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MONTALVO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MONTALVO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MONTANEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, ADORACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, PETRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, VIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, ZOE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORENO, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORENO, SHEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOTTA, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MUNOZ, IZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MURIEL, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MURIEL, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NAVARRO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NAZARIO, GAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NAZARIO, GAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NIEVES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA O'NEILL, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PACHECO, ORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PAGAN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA PAZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PAZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PAZ, YANIRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PENA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEÑA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PENA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, MYRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PETERSON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PINEIRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUILES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUINONES, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUINTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUINTANA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMIREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMIREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMIREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMOS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMOS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMOS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RAMOS, STEVEN DARYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA REQUENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA REYES, MARIA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA REYES, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, ELSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, GIOVANNA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, JOSEMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, BEATRIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CLARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, MYRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROHENA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROJAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROJAS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROJAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROLON, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROLON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROMERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROQUE, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RUIZ, AXEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RUIZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RUPERT, ANA MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RUPERT, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SALAMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SAMO, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANCHEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANCHEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANCHEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANES, LOGIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, GRECIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, KAREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, OWEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, JULYETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTOS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SEPULVEDA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SERRANO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SIERRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SOSTRE, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TIRADO, EVELYNSIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TIRADO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, KYANETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VAZQUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VEGA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA VEGA, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELAZQUEZ, LLANICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELAZQUEZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELEZ, RACHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELEZ, RACHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ZAYAS, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ZAYAS, KARINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, EVARISTO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, LEIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICASANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICAVELAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOL MERCED, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOL MERCED, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO FLORES, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO FRATICELLI, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO SANTOS, CAMILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO SERRANO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLANO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLEDO GORBEA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLEDO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLEIRA TRAVIESO, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLERO MORALES, GLORIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLFULLEDA ALEJANDRO, MILAGROS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLIERE MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLIERE MALDONADO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLIERE RIVERA, MARICHEILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLIERE RIVERA, MARICHELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ACEVEDO, WANDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ADORNO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AFANADOR, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AFANADOR, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AFANADOR, GRICELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AFANADOR, GRICELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALAMO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA ALBALADEJO, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALBALADEJO, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALEMAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALFONSO, NORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALICEA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALICEA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALICEA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALLENDE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALVAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ANTONETTY, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA APONTE, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA APONTE, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AQUINO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AQUINO, MAURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AVILA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AVILES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AYALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AYALA, ELIANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AYALA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BAEZ, IDNAYARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BAEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BARRETO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BARRIOS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERNAZAR, ESTHER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERNAZAR, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERNAZAR, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, EDUARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONILLA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA BORGES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BORGES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BURGOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABRERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CALDERO, LISDANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CALZADA, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CALZADA, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CALZADA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CAMACHO, ALFONSO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CAMACHO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CAMPOS, JERRY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANCEL, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, YAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARDE, LYNETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARDE, LYNETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARMONA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARMONA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARMONA, WANDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARMONA, WANDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARRASQUILLO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARRION, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARTAGENA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARTAGENA, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARTAGENA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CASANOVA, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CASIANO, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CASTRILLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CEDENO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CEDENO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CEDENO, MAGDALENA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CENTENO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CENTENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CHINEA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CINTRON, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA CINTRON, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CINTRON, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLLAZO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLLAZO, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLLAZO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, LINETTE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, LIZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CONCEPCION, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CONCEPCION, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CONCEPCION, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CONDE, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORDERO, ADRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORDERO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORDERO, RUTH ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORDERO, YARIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORREA, AURORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CORTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COSME, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COSTOSO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRESPO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, JELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, JELLIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, RICARDO X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, RICARDO X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, YAMILETTE YAIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CUEVAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CUEVAS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CUEVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE JESUS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE JESUS, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE JESUS, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE LEON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE LEON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE MADERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DE MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL RIO, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL RIO, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL RIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL VALLE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL VALLE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL VALLE, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DIAZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DIEZ DE ANDINO, MARTA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DIEZ DE ANDINO, MARTA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DUENO, ZAYIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DUENO, ZAYIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ECHEVARRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ECHEVARRIA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ELICIER, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ENCARNACION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESCOBALES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESCOBALES, LEYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESCOBALES, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESCOBALES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESCOBAR, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESMURRIA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESMURRIA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESPADA, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESQUERETE, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESQUERETE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESTONZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESTRADA, EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESTRADA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESTRONZA, BLANCA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FALCON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FARGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FEBUS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FEBUS, MIGDALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FELICIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA FELICIANO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FELICIANO, MARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FELICIANO, MARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FELICIANO, YMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERRER, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERRER, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FIGUEROA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FLECHA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FONTANEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FONTANEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FONTANEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FUENTES, DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FUENTES, NIDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FUENTES, NIDIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FUENTES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GALARZA, YASHIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GALLARDO, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, REBECCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GAUD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GODINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GOMEZ, DEYANEIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GOMEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GOMEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, ALEXANDER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, HAYDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, MICHELLE JOYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, YOMARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, ZULEIKA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GRACIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GRACIA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GRACIA, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GRACIA, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUADALUPE, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUERRA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUERRERO, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUERRERO, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUTIERREZ, REYNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUZMAN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUZMAN, CECILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GUZMAN, JENNIFER T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HERRERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA HUERTAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA JIMENEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, JUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JORDAN, CINTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JORGE, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JORGE, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JUSTINIANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JUSTINIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JUSTINIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LABOY, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LAMBOY, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LANDRAU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LANDRON, JECSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LANDRON, JECSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LANDRON, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LASALLE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LASSALLE, MIKEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LAUREANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LAUREANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LEDESMA, BRAULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LEON, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LEON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LLADO, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LLADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LOGRONO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LORENZO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LUGO, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LUGO, LIONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LUNA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MADERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MAISONET, ALBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MANGUAL, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MANGUAL, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARRERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA MARSHALL, ERNESTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, GIOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, NAOMI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATOS, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MATTOS, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, ISRAEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MELENDEZ, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MELENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MELENDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MENDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MERCED, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MILLER, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MILLER, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MILLET, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MIRANDA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOLINA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOLINA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOLINA, NELSON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOLINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOLINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA MONTALVO, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTALVO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTALVO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTALVO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTANEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTANEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONTANEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, AMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, MIREIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, WILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, YOHARI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MOREL, YESENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MUNDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MUNET, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MUNIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MUNIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MUNIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NAVARRO, NEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, DAISY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, ENID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEGRON, MANASER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NEVAREZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NIEVES, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OJEDA, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OJEDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OLIVERA, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OLIVERAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OLIVO, MATEO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OLMO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OPRO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OQUENDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA OQUENDO, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTEGA, NAOMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, JESARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, JESARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, MARIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, SARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, ILEANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, ISILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OTERO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OYOLA, RODOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA OYOLA, RODOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PADILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PADILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PADILLA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PADRO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAGAN, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAGAN, NIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PANTOJA, FELIX BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PANTOJA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAREDES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAREDES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PARES, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PARRILLA, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PASTRANA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PELLOT, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PENA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PENA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA PEREZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, GLORIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, NELLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, TANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PITRE, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PIZARRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PLANAS, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PLANAS, SOLEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA POL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA POMALES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA POZZI, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA QUINONES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA QUINONEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA QUINTERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, LUISDAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, YARIMALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REAL, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA RESTO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, AILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, BELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, YATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REYES, YATSY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIOS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIOS, NERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, DARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA RIVERA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, ZINTHIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROBERTO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROBERTO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, DELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, DELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, LOIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, MAIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROJAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, DELMAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROQUE, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROQUE, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSARIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSARIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSARIO, OSMARA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSARIO, STELLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RUIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RUIZ, OSVALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RUIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SALAS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SALAS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SALGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SALGADO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, CHRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, SYLMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, SYLMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTANA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTANA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTANA, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTANA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LIYAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, MIDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTOS, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SEGARRA, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SEPULVEDA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SEPULVEDA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SEPULVEDA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, MARCOS NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA SERRANO, OMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, ZEYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SILVA, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SILVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTOMAYOR, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTOMAYOR, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SOTOMAYOR, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SUAREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SUAREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TELLADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TEXIDOR, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TEXIDOR, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TOLEDO, SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, DALISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, EDWIN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, JORGE NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARCOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARIA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA TORRES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, SHIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TRINIDAD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VALENTIN, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VALENTIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, IDALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VARGAS, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, ADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, ADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, ELIEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, JOSAFAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VAZQUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VEGA, CARMELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, KASIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, LIDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA VELEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, MYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELEZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VERA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VIANA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VIROLA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ZAPATA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, REY ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA,JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINACARRION, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINACOLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINACUEVAS, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA-JUSTICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINAMARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARES PEREZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI AVILA, EMMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI CASTRO, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI FONT, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI FONTANEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI FONTANEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI FONTANEZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI GIRAUD, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI NEGRON, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI NEGRON, NORMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI PEREIRA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI RIVERA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI RODRIGUEZ, ALFREDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI RODRIGUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI TORRES, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI ZAYAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARINEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARIS DE JESUS, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARIS GELPI, GISELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARIS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINAROSARIO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY ALMODOVAR, MERILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY BRIGNONI, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY CINTRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY CINTRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINARY CINTRON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY CORTES, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY MASSOL, DIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY PUMAREJO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY RIVERA, JANISSE ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY ROJAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINELLI FREYTES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINELLI GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINERO DOMINGUEZ, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINERO DOMINGUEZ, YARIMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINI SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINI VIZCARRONDO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL BATIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL MARTINEZ, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL MARTINEZ, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL SANCHEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL SANCHEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLLA MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLONA SEPULVEDA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLYNEAUX CASTRO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLYNEAUX CASTRO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS AYALA, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS BARBOSA, SERGIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS DOMINGUEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS GERENA, RAUL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS LUCIANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONAGAS SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCHE COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCHE COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCHE COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA CHINEA, SUSHELLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA CRUZ, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA GARCIA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA GARCIA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA GARCIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA LEBRON, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA LEBRON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA LEBRON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA LEBRON, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA MORALES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA ORTIZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA ORTIZ, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONCLOVA RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA RODRIGUEZ, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA SANTANA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA SOTO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA TIRADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA VEGA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDECIER ROSADO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDESI BAYRON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDESI CASTILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDESI CASTILLO, SERVANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDESI CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDESI ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDRAGON CALDERON, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDRIGUEZ LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONEFELDT RONDON, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONEGRO HUERTAS, KEILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONEGRO ORTIZ, LISANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONEGRO PEREZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL AYALA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL AYALA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL AYALA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL BEZARES, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL CARRASQUILLO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL JAIME, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL LIMA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL MALDONADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL MARIN, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL PEREZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL RIVERA, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL RODRIGUEZ, SHSARON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL SANCHEZ, ILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL TORREN, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL TORRES, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL VERA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONERO BORIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONERO BORIA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONERO RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONES ROSA, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONES SERRANO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONET ALEJANDRO, YEXENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET BENABE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET COLON, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET COLON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET ESTRADA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET MALDONADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET MARTINEZ, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET ORTIZ, DIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET VEGA, LYSANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONETT RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONFRETH ABREGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONFRETH ABREGO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ACOSTA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE AGUILA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ALEMAN, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE BENABE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CABRERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CALDERON, AYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CALDERON, AYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CAMPOS, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CANALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CARRASQUILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CARRASQUILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CARTAGENA, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CIRINO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CIRINO, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE COLLAZO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CORTES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CORTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE DIAZ, JOSE JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE DIAZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE DIAZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE FERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE FRASQUERI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE FUENTES, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE FUENTES, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE GARCIA, NADJA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE GOMEZ, JOSEJOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONGE GUERRERO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE JIMENEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE JIMENEZ, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE JIMENEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE LA FOSSE, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE LICEAGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE LOPEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE LORA, ANGELICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARTINEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARZAN, MARLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARZAN, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARZAN, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MATOS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MELENDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MONTANEZ, ILVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MUNOZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE NAVARRO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE NAVARRO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE NAZARIO, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE NUNEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE OCASIO, GILBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ORTIZ, FRANCISCO XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE OSORIO, DINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE OSORIO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PACHECO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PARRILLA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PASTRANA, RAMONA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PIZARRO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PIZARRO, JERRYTZA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PIZARRO, JERYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PIZARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PIZARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PLAZA, ELIZABETH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE PLAZA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE QUINONES, RAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RESTO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RESTO, GLORIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE REYES, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIVERA, GERSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONGE RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROBERTIN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RODRIGUEZ, CELESTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RODRIGUEZ, VAYREX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROMAN, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROMAN, MELVIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROMAN, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROMERO, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROSADO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE RUIZ, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANCHEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANJURJO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANTIAGO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANTOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SANTOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE SUAREZ, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE TORRES, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE TORRES, OMARIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE VEGA, ARAMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE VIRELLA, ELSIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE, GLARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGES RAMOS, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGES RAMOS, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGIL BETANCOURT, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGIL BETANCOURT, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGIL GHIGLIOTTY, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONJE RODRIGUEZ, NATANAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONJE RODRIGUEZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONLLOR CANO, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONLLOR MUNOZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONLLOR SEDA, DINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONON MONON, JOJANNA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG ACEVEDO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG BUTTER, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG CABEZUDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG CASTRO, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG COLON, EMIEZED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG GONZALEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG GONZALEZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONROIG GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG GONZALEZ, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG HERNANDEZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG INGLES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG INGLES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG LOPEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG LOPEZ, MADELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG LOZADA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MACIAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MARQUEZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MEJIAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MORALES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MORALES, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MUNIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG PAGAN, YOCHABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG POMALES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG QUINONES, NORELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG RODRIGUEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG RODRIGUEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG RODRIGUEZ, SAMUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG ROMAN, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG SIERRA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TAVAREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TAVAREZ, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TOLEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TORRES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TORRES, MARIA EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG VAZQUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG VEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG VERA, DIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG, MIGUEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIGROBLES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU ALFONSO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONROUZEAU LOPEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU MARTINEZ, CELIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU MERCADO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU OLIVERAS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU OLIVERAS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU PLA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEUA ALFO, ERNESTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROY BECERRA, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROY GONZAGUE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROY GONZAGUE, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROY GONZAQUE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSALVE RIZO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO ALAMO, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO ALAMO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO ALAMO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO IRIZARRY, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO IRIZARRY, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO IRIZARRY, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO IRRIZARRY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO LOZADA, VALOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO MORALES, GRECHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO RIOS, SAMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO RIVERA, TASHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR GONZALEZ, MICHAEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR LOPEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR MONTALVO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR RIVERA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SALCEDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SANABRIA, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SANABRIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SANTIAGO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR VELEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR VELEZ, LUISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR VELEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR, PEDRO JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRAT APONTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRAT AVALO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRAT OLIVERA, YANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRAT RAMOS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ANDINO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE APONTE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ARROYO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONSERRATE AYALA, DAGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE BERRIOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CANA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CANINO, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CARRION, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CLADIO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CRESPO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DAVILA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DE JESUS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DE JESUS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DE LEON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DE LEON, GILBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DIAZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DIAZ, JULIO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ENCARNACION, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE FELICIANO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE FLECHA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE FLECHA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE FONTANEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE GARCIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE LARA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE LLOMBART, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE MELENDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE MONSERRATE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE NEGRON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE NEVAREZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE PEREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE PEREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE PICCARD, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE QUINONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVER, FREDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, FREDD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ROBLES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ROSA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONSERRATE ROSADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE SANABRIA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE SANCHEZ, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VARGAS, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VAZQUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VELAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VELAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VELEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VELEZ, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VICENS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VIERA, TAISHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATECABEZUDO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSON DOMINGUEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT BRUTON, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT COLON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT GARCIA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT HERNANDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT MALDONADO, MARIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT MENDEZ, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT RIVERA, DORA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT RIVERA, VIONETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT RIVERA, VIONETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT SANTIAGO, ANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT SANTIAGO, DIANARYS LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT SOTO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT TORO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT VAZQUEZ, LOURDES DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN COLON, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN LAUREANO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN LAUREANO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN LAUREANO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN LAUREANO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN ROMAN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN ROSA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN ROSA, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN TORRES, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBANO ESTRADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN ALEMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN ORTIZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RAMOS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RODRIGUEZ, JONATHAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RODRIGUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RODRIGUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RUIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, TAMARA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACOSTA, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBERTORIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBINO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBINO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBINO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBINO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALBINO, WILL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALICEA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALICEA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALICEA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALICEA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALMODOVAR, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALMODOVAR, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALTIERY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AMILL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AMILL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AMILL, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ANDINO, HUMBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ANTEQUERAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO APONTE, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO APONTE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARANZAMENDI, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARGUELL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARROYO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AVILES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AVILES, YIRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO AYALA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYMAT, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, DIANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, IVONNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BALAGUER, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BALAGUER, JOSUE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BANIKAS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BATISTA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BATISTA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BATISTA, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BATTISTINI, BILLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BELTRAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BELTRAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BELTRAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERKOWITZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERMUDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERMUDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERNARD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERRIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERRIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BERROCALES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BOBE, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BORRERO, RENEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BOTA, NORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BOTA, NORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BURGOS, ANGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BURGOS, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BURGOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BURKE, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CACERES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CACERES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CAEZ, PAMELA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CALES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CALES, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CANCEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CANDELARIO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARABALLO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARABALLO, EMMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO CARABALLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARABALLO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARDONA, SARA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARDONA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARLO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARMONA, HECDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARMONA, HECDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRABS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRASQUILLO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRASQUILLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRIL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRION, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRION, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARRION, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARTAGENA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASABLANCA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASIANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASIANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASTELLANO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASTRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASTRO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CEDENO, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CHARDON, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CHICO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CINTRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CINTRON, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CINTRON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CLAUDIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CLAUDIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CLAUDIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, EDDIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, YALETZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLON, ANADYLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLON, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CONCEPCION, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CONDE, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CONDE, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CORDERO, ESTANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CORREA, LEODANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO CORTES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CORTES, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRESPO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRESPO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRESPO, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, HOLVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE CRESCENZO, SHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE JESUS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE JESUS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE LA ROSA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE LA ROSA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE MONTALVO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DECRESCENZO, SHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEL RIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEL VALLE, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEL VALLE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEL VALLE, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DELANNOY, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DELGADO, JANNEFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DELGADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEYNES, ADERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DEYNES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DOMENECH, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ESCRIBANO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ESPINOSA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ESQUILIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FAGUNDO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FAGUNDO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FELICIANO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FELICIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FELICIANO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO FELIX, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FELIX, IBIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FERRER, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, ADEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FIGUEROA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FLORES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FLORES, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FLORES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FRANCESCHINI, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GALARZA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GALIANO, CLARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GARCIA, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GARCIA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GARCIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GARRIGA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GEORGE, IRBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GINORIO, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GOMEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, EIMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, NIGEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, NIGEIRY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, REMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, REMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, SERGIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, SIHOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GORDILS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUAY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUAY, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUTIERREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUTIERREZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUTIERREZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUZMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUZMAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUZMAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GUZMAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HEREDIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HEREDIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HEREDIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HERNANDEZ, HILARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HERNANDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HILARIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HOMAR, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HUERTAS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO IRIZARRY, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO IRIZARRY, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO IRIZARRY, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO IRIZARRY, MARIA . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JIMENEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JIMENEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JIMENEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JIMENEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JUSINO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JUSINO, SALVADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO KATZ, SIRENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LA TORRE, GIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LAFONTAINE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LAFONTAINE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LAGUNA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LARACUENTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LARACUENTE, ROBINSON T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LARACUENTE, ROBINSON T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LATORRE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LAUREANO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LEON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LINARES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LINARES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO LOPEZ, GERLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, GUAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, GUAY ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, QUINCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOYOLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LUCIANO, GILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LUGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LUGO, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LUGO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LUGO, KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MADERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MADERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MANZANET, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARCH, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARCHENA, AIDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARQUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARQUEZ, SOFIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARRERO, REGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTELL, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTELL, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EDDIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EDGAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTIR, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO MARTIR, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MATEO, JANNETTE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MATIAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MATOS, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MATOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MEDINA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MEDINA, JEISDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MEDINA, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MELENDEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MELENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MENDOZA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MESTRE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MILLAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MIRANDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MIRANDA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MOLINA, DOUGLAS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MOLINA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MOLINA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, EDISBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, REY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, VIOLET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO MONTALVO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTANEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTES, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, EISEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, ENILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, VIRGEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MOYA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MOYA, VIASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MUNOZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MUNOZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NATAL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, FIDEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, JOHANNLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, JOHANNLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NEGRONI, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NICOLAY, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, ADA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NUNCY, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NUNEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NUNUZ, BRENCARLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NUQEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OCACIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OCASIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OCASIO, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLIVER, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLIVER, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLIVERAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLMEDA, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLVINO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OQUENDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO ORTEGA, GLORIA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, EYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, RUDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OSORIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OTANO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OTERO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, NAIHOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, ALYSUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, EMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADILLA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PADRO, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAGAN, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAGAN, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAGAN, MARTHA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PANTOJAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAREDES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAREDES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PASTRANA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PERALTA, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PERAZA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO PEREZ, FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, YAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PETROVITCH, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO POLLOCK, YAMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO POLLOCK, YAMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PRADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO QUILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO QUINONES, LISSETTE MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO QUIROS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMIREZ, LIZMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMIREZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMIREZ, SADIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMIREZ, SADIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, EDIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, EDIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, GLORISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, TOMAS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RAMOS, WILFREDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RENTA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO REYES, ROCHELL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIOS, IRENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, BELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, HARRY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, TAMARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, ZWINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROBLES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROBLES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, CORAL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, DALMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, DALMARYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, DELVIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, GLORIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROJAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROJAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROJAS, RALPHIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROJAS, SULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROLDAN, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROLDAN, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROLDAN, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMAN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROMERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROQUE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSA, DENNIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSA, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSA, TANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSA, TANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, LAYZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, NEREIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSAS, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO ROUSSET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANABRIA, DOMINGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANABRIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANABRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANCHEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANCHEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANDOVAL, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, HEADY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTOS, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEDA, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEDA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEGARRA, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEGARRA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SERRANO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO SOTO, DOLLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SOTO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SOTO, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO STGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SUAREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SUAU, INES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SUAU, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TERRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TERRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TIRADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TIRADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TIRADO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TIRADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TOLEDO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, ANGELA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO TORRES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VALLE, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, JOEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, MARIA LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO VAZQUEZ, YASMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, DOLORES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELAZQUEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, GISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VELEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VENTURA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ZAPATA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ZARAGOZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ZARAGOZA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ZARAGOZA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, CLEMENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, ONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVOACOSTA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVOGONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAN SOUFFRONT, NATHALIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANE Z GARCIA, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER CORDERO, PABLO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER ELOSEGUI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER ELOSEGUI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER RODRIGUEZ, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER ROMAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER SEVILLANO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER VILLAMIL, LIZMARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANES MARTINES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANES RODRIGUEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ABREU, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ADORNO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALAMO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALAMO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALAMO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALAMO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALEJANDRO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALEJANDRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALGARIN, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALLMAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALVAREZ, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ANDINO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ANDINO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ANDINO, MERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ APONTE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ APONTE, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AQUINO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BAEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BAEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BALSEIRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BALSEIRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BARBOSA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BENITEZ, EBLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BERNARDI, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BERNARDI, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BERRIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BONILLA, EDTRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BONILLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BRUNO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BURGOS, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CABALLERO, MARYA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CABRERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CAEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CAKEBREAD, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ CALIXTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CAMACHO, PAMELA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARABALLO, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARATTINI, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRASQUILLO, JEISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRASQUILLO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRASQUILLO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRION, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRION, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARRSQUILLO, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CASADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CASANOVA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CEPEDA, DENNISE MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CHAPARRO, ROSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CINTRON, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CIRILO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CLAUDIO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLAZO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLLAZO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, LEOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, NAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CONCEPCION, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CONCEPCION, EDUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CORREA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CORREA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CORREA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CORREA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COSS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COSS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COTTO, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, KATHYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DAVILA, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DAVILA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE JESUS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE JESUS, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE JESUS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE LA FUENTE, JEANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE LEON, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DE LEON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DELGADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIAZ, YAJAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DIEPPA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DOMENECH, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DOMINGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DOMINGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DOMINGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DONES, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ EMERSON, CHRISTINE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FALCON, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FALERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FEBRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FELICIANO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FELICIANO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FLORES, EDNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FLORES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FLORES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ FLORES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FONSECA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FONTANEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FONTANEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FONTANEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FONTANEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FREYTES, EDDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FUENTES, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, ALICIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, MAIRIM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, MARIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GARCIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GELPI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GOMEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, BENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GREGORY, ANTOINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GUILLOTY, ANGELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GUZMAN, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HENRIQUEZ, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ787, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERRERA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERRERA, MIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ IBA, SANTIAGO DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ IBARRONDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ IRIZARRY, CLARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ JIMENEZ, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ JOHNSON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LABOY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LEBRON, ANEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LEDUC, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ LEON, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, ADILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, NEYSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LORENZO, CYDNEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MALDONADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MALDONADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MALDONADO, EDIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARCANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARQUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARRERO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARRERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, SHEINA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATIAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MATTA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MELECIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MELECIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MELENDEZ, JOSUE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MELENDEZ, ROBERTO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MENDEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MERCADO, MAYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MERCED, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MIRANDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MOJICA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MOJICA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MOLINA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTANEZ, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTANEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTANEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTANEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTES, RUBECA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTES, VIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MONTES, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MUNIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MUNOZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAVARRO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAVARRO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAVARRO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAZARIO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAZARIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NEGRON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NEGRON, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NEGRON, LYDIA LY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NIEVES, ISIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ NIEVES, KEREM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NIEVES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NIEVES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NOEL, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NOEL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NOEL, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, LUIS ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OLMEDA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OLMEDA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORENGO, SOLEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTEGA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, ADRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OSORIO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OSORIO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, ATMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, ATMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, DATMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, DATMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, LUNUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PADILLA, LUNUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ PADILLA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PAGAN, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEDRAZA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEREZ, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PEREZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PETERSON, ANGELA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PETERSON, OLGA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PINEIRO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PORTALATIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PORTALATIN, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONES, LOREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONES, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ QUINONEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, ALISHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, ESAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ REYES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ REYES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIOS, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIOS, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIOS, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, BEATRIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, LIMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, SOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, CHAYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, HAYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, JENNYFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, NAIZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, YARELIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ ROMAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROMAN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, SILVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, SILVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSADO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, ELI T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, ELI T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, MARIADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RUIZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RUIZ, GLORINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RUIZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, JOSSAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, MEXAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANCHEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, KARLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, ADRIEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, GLADYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, JEANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTOS, SHELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SERRANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SERRANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SERRANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SKERETT, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SOTO, CARMELO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SUAREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SUAREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SULIVERES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TIRADO, SHARON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, FABRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TRINIDAD, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VARGAS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VARGAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VAZQUE, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VAZQUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VAZQUEZ, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VAZQUEZ, OHANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VEGA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VELEZ, MARIOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VIROLA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ,LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DIAZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DIAZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DOMENECH, YOLYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DOMENECH, YOLYANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO ESCOBAR, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO ESCOBAR, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO GARCIA, REY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO GOMEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO GONZALEZ, SHERYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO LEBRON, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO MALDONADO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANO MERCADO, YAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO ORTIZ, MARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO PEREZ, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO PEREZ, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO QUINONES, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO QUINONES, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO RIVERA, CHARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO TORRES, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO TORRES, BRENDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO TORRES, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO VERA, ARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO VERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO, YRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAPERTO RODRIGUEZ, PIER PAOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ ALICEA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ BAEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ CARDONA, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ CONCEPCION, CRUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ FERNANDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ FIGUEROA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ FRANCO, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ GOMEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ MARTINEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ PADILLA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAQEZ SUAREZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAS RAMIREZ, MAYERLINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAS RAPOSO, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTE CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTE DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTE VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO MATOS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO RAMOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEAGUDO RODRIGUEZ, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTECINO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEMOINO QUINONES, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEMOINO VIDAL, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO COLLAZO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO COLLAZO, MAGALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTENEGRO FELICIANO, SHEILA DALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO MONTES, GABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO MONTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ORTIZ, ADRIENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ORTIZ, MAGDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ORTIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ORTIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ORTIZ, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO POBLETE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTENEGRO ROHENA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEQUIN GUMA, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ACEVEDO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ACEVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ALAYON, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ALICEA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ALVARADO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ALVAREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ARCE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ARROYO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO AVILES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO AVILES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO AVILES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO AYALA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO BAEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO BAEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CARO, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CARRILLO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CASTRO, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CASTRO, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CASTRO, ZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CASTRO, ZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CHANZA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLLAZO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLLAZO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CORTES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO CUBANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO DAVILA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO DIAZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO DOMENECH, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FERNANDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FERRER, ILEANNETT M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FIGUEROA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTERO FIGUEROA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FRED, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GARCIA, MARIA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GIUDICELLI, LISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, KARLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, TONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO IRIZARRY, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO IRIZARRY, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO LOPEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO LOPEZ, KERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO LUGO, NORMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MALDONADO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARIN, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARIN, LOUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARQUEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MEDINA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MELENDEZ, BENIDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MOLINA, DANIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MOLINA, YAINNYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MONTERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MONTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MONTERO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MONTESINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MORALES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NEGRON, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTERO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NEGRON, JUAN JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NEGRON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NIEVES, WANDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PAGAN, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PAGAN, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PAGAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PAGAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PAGAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PARALTA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PELLOT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PELLOT, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PEREZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PEREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PEREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PEREZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO PINERO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO POZZI, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO POZZI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO QUILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMIREZ, MADELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, GLORIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, GLORIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RAMOS, ZUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RENTAS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RENTAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO REYES, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, ADEILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTERO RODRIGUEZ, DEBBIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIUEZ, SHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROSSY, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTANA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTANA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SANTIAGO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SOLER, RIGOBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SOTO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SOTO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO SOTO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO TABOADA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO TORRES, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO TORRES, IVAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VALLE, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VALLE, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VALLE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VALLE, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VELEZ, IRONELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VELEZ, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VELEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ZAPATA, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ZAPATA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO, ANGELICA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEROLA DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEROLA DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEROLA MULERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERREY NOLASCO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ACEVEDO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ACEVEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALBELO, SYLVIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALICEA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVARADO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVARADO, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVAREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVAREZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ANDUJAR, BRENDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ANDUJAR, IVIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ANTONGIORGI, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ARRAIZA, LARA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ARROYO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ARROYO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES AVILES, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES AYALA, LUTGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES BATISTA, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES BERRIOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES BORGES, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES BURGOS, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CALERO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CANDELARIA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CANDELARIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARABALLO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARDONA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARDONA, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARIRE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARIU, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARRASCO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARRERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CASIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CASIANO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CASIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CASTANO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CHARBONIER, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CHINEA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES CINTRON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CINTRON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CLARILLO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLLADO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLLAZO, NAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLLAZO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, MADELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CONDE, VILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CORDERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CRESPO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CRISTOBAL, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CRISTOBAL, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CRISTOBAL, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DAVILA, LUZMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE JESUS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE LONGO, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA CARTAYA, LIUDMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA LEBRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA LEBRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA LEBRON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DE OCA PERA, GILBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DEL TORO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DELGADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DELGADO, PASCUAL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DELGADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DIAZ, YEKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DUPREY, ZAINYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES FIGUEROA, CLEOFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, JESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FIGUEROA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FLORES, HAYDEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FRANQUI, YASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GOMEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GOMEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES IRIZARRY, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES IRIZARRY, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES IRIZARRY, WILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES IRIZARRY, WINDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES JUARBE, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES JUARBE, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES KERCADO, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LA SANTA, NELMARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LA SANTA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LABOY, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LAMBOY, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LAMBOY, LUTGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LARACUENTE, JOHN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEBRON, ANALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEBRON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEBRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, MARIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LUGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MADERA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MADERA, ALMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MALAVE, BETSY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MALAVE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MALAVE, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MALDONADO, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARRERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARRERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTELL, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, YOSHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MATOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MATOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MATOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MEDINA, MANUEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, DEBBIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MILLAN, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MILLAN,GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MIRANDA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MIRANDA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MIRANDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MIRANDA, MILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MITCHELL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MOCTEZUMA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONSEGUR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONSEGUR, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONSEGUR, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES MONTALVO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTANEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTANEZ, WANDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTES, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, KARLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES NEGRON, ELIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES NIEVES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES NIEVES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES OFRAY, FELIX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES OJEDA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES OLIVENCIA, HERNAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES OLIVERAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES O'NEILL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ONEILL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ONEILL, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES O'NEILL, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORRIA, MARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, KATHY KEILCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, YARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PACHECO, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PAGAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PAGAN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PERALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PEREZ, GUILLERMO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PEREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PEREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PRADO, MAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES PRADO, MAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES QUIROS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES QUIROS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RABRI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES RABRY, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RAMOS, WINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES REYNES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES REYNES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIBOT, NAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, CAYETANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, JINCARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, MANUEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROBLES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROBLES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, AURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES RODRIGUEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, MAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROMAN, HAYDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROMAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROMERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RUSSI, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SABATER, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SABATER, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, ENIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, JEANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SERRANO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SERRANO, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SILVEIRA, LUCAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SOTO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SOTO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SOTO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SOTO, ISIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SOTO, ISIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TEJERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES TERRON, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TESTER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TORO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VALENTIN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VALENTIN, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VALENTIN, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VARGAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VEGA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VEGA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VEGA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VELEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VELEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VELEZ, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VELILLA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VIDOT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, FELIX P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, JULIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO GONZALEZ, NEXTWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO GUZMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO OCASIO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO OCASIO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO OCASIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO OCASIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIVERA, ERSILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO ROJAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO ROSADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO SANCHEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTESINO SANFELIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO SANTOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS CAMPS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS ORTIZ, NAYDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS OTERO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS ROSADO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS SANTIAGO, ALICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINOS SANTIAGO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESMELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEVERDE ACOSTA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEVERDE GONZALEZ, ISABEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEVERDE TORRES, DIANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEVERDE TORRES, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEZUMA DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEZUMA HUERTAS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTEZUMA VEGA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTFORT RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTFORT SEGARRA, LUCIENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTFORT SEGARRA, RIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTGOMERY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIEL RAMOS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIEL RAMOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ACEVEDO, ILIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ALAMO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ALVELO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ALVELO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO AVILES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CABIYA, GETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CARABALLO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CARABALLO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CASTILLO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CLASS, NELLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO COLON, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO COLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO COLON, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CORDERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CORREA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CORREA, FIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CRUZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO DELRIO, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO DIAZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO DIAZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTIJO FELICIANO, ZULMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO JACA, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO MADERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO MAISONET, KEYLAYANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO MALDONADO, ANALISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO MARIANI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO MARIANI, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO NATAL, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ORTIZ, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ORTIZ, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO PADILLA, LYZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO PEREZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RAMOS, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RIVERA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RODRIGUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RUIZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RUIZ, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RUIZ, JULIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RUIZ, JULIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RUIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SANTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SANTIAGO, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SANTIAGO, JOEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SANTIAGO, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SOLER, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SOLER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SOLER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO SOLER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VAZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VILLALOBOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VILLALOBOS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VILLALOBOS, MIRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VILLALOBOS, NAYDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTIJOACOSTA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ACOSTA, JIREH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ACOSTA, JIREH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ALVARADO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ARROYO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA BIZOSO, ANNABELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA LICHA, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA LOPEZ, JULIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA MEREJILDO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA MONTILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ORTIZ, NANSI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA PEREZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ROSA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ROSA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SAMBOLIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SANCHEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SANTOS, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SANTOS, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA TURBIDES, SALVADOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA TURBIDES, SALVADOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOSA GARCIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOSA GARCIA, CARLOS EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOSA GARCIA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOSA LEON, BIANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYA CEDENO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYA CEDENO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYA SIERRA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO ALVAREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO CAMILO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO CHARNECO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RIVERA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO ROBLES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RODRIGUEZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTULL NOVOA, ERICKA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZO CASTRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON ALGARIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON ALICEA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON BAEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONZON JUARBE, JESSICA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON MARQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON MARTINEZ, ELSIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON RODRIGUEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON VALENTIN, GRACE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOODY ALVARADO, ANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE CORDERO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE CORDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE CORDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE MATOS, SIGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE TORRES, LINDA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE TORRES, SHIRLEY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ACEVEDO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA AGUAYO, AILEEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ALATORRE, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ALBINO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ALBINO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ANTONGIORGI, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA APONTE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA APONTE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ARROYO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ARROYO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA AVILES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA AYALA, NAXLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA BARTOLOMEI, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA BELTRE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA BUSQUETS, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CAMACHO, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARDONA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARDONA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARDONA, KELSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARDONA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARRERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARRERAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CARRERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CASTRO, DELIAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CASTRO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CASTRO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CASTRO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CENTENO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CHAVARRIA, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA COLON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CRUZ, STANDRISH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DELAGADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DELGADO, ALMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORA DELGADO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DELGADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DELGADO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DIAZ, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DIAZ, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ECHEVARRIA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ESTRELLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA FELICIANO, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA FIGUEROA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA FIGUEROA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA FUENTES, ULISES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GARCIA, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GARCIA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GONZALEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA GORDON, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA LLORENS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA LUGO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA LUGO, YIRALYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MALDONADO, JANYTSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MALDONADO, JANYTSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MATOS, CRISTABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MEDINA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MERCADO, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MERCADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MONTOYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MORA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MORA, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MUNOZ, ALFREDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NAZARIO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NIEVES, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NIEVES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NIEVES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NIN, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORA NIN, GRACIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PABON, AMARILYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PABON, AMARILYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PAGAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PAGAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PAGAN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PEREZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PEREZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA POLANCO, FANNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA QUINONES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RAMOS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA REYES, OMAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIOS, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, IRTZIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROBLES, YOLDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RODRIGUEZ, MARILYN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROLLAND, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROSADO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SANTANA, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SANTIAGO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SIVERIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SIVERIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOLANO, ELSIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOLANO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOLANO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOLANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOTO, LORENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA TORO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA VELAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA VELAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA VELAZQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA VELAZQUEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAES RODRIGUEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAL MORALES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALBINO,LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALE SOTERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANDELARIA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ., NATASHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ABREU, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACABA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACABEO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, EURIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, ESTHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, MARJORIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, YAIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACOSTAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADAMES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADORNO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADORNO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADORNO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADORNO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ADORNO, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES AGOSTO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, JONATHAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGRELO, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUAYO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUAYO, NILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUILAR, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUILAR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUILAR, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUILU, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGUILU, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALAMEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALAMO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBALADEJO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBALADEJO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBALADEJO, YOSANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBERTORIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBINO, GIORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBINO, JOSELY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBINO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALCALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALEJANDRO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALEJANDRO, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALEJANDRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALEMAN, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALERS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALFONZO, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALGARIN, HANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALGARIN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALGARIN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALGARIN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, GEISHLY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, GUIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, GUIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, MEFIBOSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALIER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALMODOVAR, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALMODOVAR, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALMODOVAR, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALMODOVAR, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALOMAR, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, BIANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, ROSAYCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVERIO, CRUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVERIO, DENNILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVERIO, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVERIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVIRA, IRVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVIRA, YAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AMARO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AMARO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AMARO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AMARO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AMBERT, NILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ANAYA, EMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANAYA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANAYA, LURYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANAYA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANAYA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDINO, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDINO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDINO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDRADES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDRADES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDRADES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTOMPIETRI, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTONETTI, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTUNA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTUNA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, ELISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, JORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, SYLVIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, YAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, YANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARISTUD, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARIZMENDI, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARIZMENDI, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROCHO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES AROCHO, YEIDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AROYO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARRIETA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROCHO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, ANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, DWAYNE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, LILIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARTEAGA, TERESITA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARVELO, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARZOLA, JORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARZOLA, ZOILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARZUAGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ASAD, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ASAD, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVELLANET, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVELLANET, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILA, ERIC YAELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES AYALA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, JUAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, YLIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, YOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, YOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYMAT, WILNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BADILLO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, NORY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, YURIMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BALAY, EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BALSEIRO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARBOSA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARBOSA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARBOSA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARBOSA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARDEGUEZ, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRETO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRETO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRETO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRETO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRIOS, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BARRIOS, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BATISTA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BATISTA, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BATISTA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BATISTA, YISELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAUZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES BAYRON, ORALYS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BEANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BECERRA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BECERRA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BECERRA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BELTRAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENGOCHEA, HEBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BENITEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERMONTIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERMUDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERMUDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERMUDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERMUDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, ANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, ANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, MARLON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, NYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIS, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES BERROA, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BETANCOURT, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BETANCOURT, ZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BIRRIEL, ANDY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BLANCO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BLANCO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BLAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONET, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONET, ROSNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BORGES, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BORRERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BORRERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BORRERO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BOSCIO, FRANCISCO . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BOSCIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BOSCIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BOURDON, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BRACERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BRIGANTI, NILMARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BRIGNONI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BRUNO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, LAURA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABALLERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABALLERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, YAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CABRERA, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CADIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAJIGAS, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, BENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALES, CARMENL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALIENDO, JOSUHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALZADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, CORAL DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, SERGIO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMERON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPOS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPOS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPOS, WILDA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPS, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMPS, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANALES, FERNANDO JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANCEL, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANCEL, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANCEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANCEL, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANDELARIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANDELARIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANDELARIO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAPPAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, JOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, JOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARASQUILLO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARBONELL, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDENAS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDENAS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARILLO, IOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASCO, DANIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, EMILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, IMAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, JULIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRERO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRERO, GELEANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRERO, YEIDYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRILLO, EVERIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRILLO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTAGENA, NELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARTILLO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASADO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASADO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASANOVA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASERES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASIANO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASIANO, DIONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASIANO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTELLANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTELLANO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTILLO, LUCAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTILLO, LUCAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTILLO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTILLO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, GEORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CEBALLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CEDENO, GEMSSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CEDENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CENTENO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CEPEDA, KHEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHACON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHACON, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHAPARRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHAPARRO, YANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHARLES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHEVRES, EDGAR P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, ALEX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, MARIA DEL CARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CINTRON, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLASS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, ANALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, ANGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, ROSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLAUDIO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLEMENTE, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CLEMENTE, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLL, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLADO, JACKSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLADO, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLADO, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLADO, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, ANASTACI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES COLLAZO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CLAUDIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, EDDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, EDDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ELSIEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ELSIEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, GABRIELA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, HEYDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, INGRID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JENIFFER MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JONATHAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COMAS, YANISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONCEPCION, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONCEPCION, CLAUDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONCEPCION, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONDE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONESA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CONTRERAS, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDOVA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CORDOVA, EMMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDOVA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, CINDIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GEXEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GEXEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, IRISBETH Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, DEBORAH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTEZ, VIRGEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTIJO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSME, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSME, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSME, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COSS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, AIDE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CRESPO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, LUCIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, EMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ERIC H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FRANCES MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JEANELYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LAURA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LEZEIDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LIZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MARILEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MIGDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MIGDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, MYREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES CRUZ, PATRICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUBERO, ELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUBERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUEVAS, EDICKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUMPIANO, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUYAR, GLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DAMIANI, AMAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DANIEL, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DANOIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DAVILA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DAVILA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ALGARIN, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ALICEA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ALONSO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE CEDENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE DIEGO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE DIEGO, FLOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE DIEGO, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ESCALERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE GRACIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, AMMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES DE JESUS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ELVIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, FRANSHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, IRVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ISABEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, MIRLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, NAIREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, NAIREM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ZAIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ZAIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE KOLTHOFF, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LA ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LA ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LA TORRE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LEON, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LEON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES DE LEON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LEON, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE LOPEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE MUNIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE ROY, LUTVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE SILVA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE SILVA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE VARGAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEFENDINI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEFENDINI, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEGRO, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL TORO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL TORO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, AVENTURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, KRYSTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEL VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, IADINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, OMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, OMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, OMARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, PETRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DETRES, LIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEYNE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ALEKSEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES DIAZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, DOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EDDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, KYTZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, RUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, YANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, YARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DILAN, MAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DOBLE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DOBLE, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DOMENECH, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DOMINGUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DOMINGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONATO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONATO, VALERIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONATO, YEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONES, JERRYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DONEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DURAN, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DURAND, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DURAND, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DURAND, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEARRIA, WIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, FRANCES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, NATALIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES EDMEADE, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES EGEA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ELIAS, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, BRYAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, MARIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, MARIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ERAZO, EDIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESCOBALES, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINELL, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINOSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINOSA, JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ESPINOSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINOSA, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINOSA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTEPA, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTEVES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTEVEZ, ALMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTEVEZ, ALMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRELLA, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRELLA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES EXCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FAIKA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FAJARDO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FANTAUZZI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FANTAUZZI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FEBLES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FEBO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FEBUS, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FEBUS, MAGDALIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELIBERTY, JANITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELIBERTY, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, BENNY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, IRADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, IRADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, ISOVETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, LIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, LUDYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, ROUSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELIX, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELIX, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDES,RICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES FERNANDEZ, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, CEDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, GLORIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERRER, NIURKA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUERA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, AILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, BETSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EDRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, FANNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, IRMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES FIGUEROA, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, KARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MILVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, NILDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, SALLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, WILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIOL, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIOL, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, FELIX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES FLORES, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONSECA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONSECA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONSECA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONSECA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONT, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONT, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONTAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONTAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONTANEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONTANEZ, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FONTANEZ, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FOURNIER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FOURNIER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCESCHI, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, ARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, JOSELYN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, NAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANQUI, KARLEOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANQUI, KARLEOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANQUI, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANQUI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRAU, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRAU, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRESSE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRIAS, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRONTERA, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, AMERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, FLORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FUENTES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GALARZA, ZAIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALBAN, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALINDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALINDO, MIGUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GANDIA, FRANSUANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARAY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARAY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARAY, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, CHARMAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ERICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, HAZEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JORGE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JURIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, KAYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, KAYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GARCIA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LESTER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LISSETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, MYLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, NIVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YAMINNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YAZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YAZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARRIGA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GASCOT, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GAUTHIER, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GAYA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GAYA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GERALDINO, GARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GERENA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GERMAN, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GIRONA, GEURLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GITTENS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GIUSTI, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOITIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, RAUL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GONEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZAGUE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZAGUE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZAGUE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZAGUE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, AIDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, AIDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ELAIXA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ERICK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FELIX C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, GERAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MABELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MABELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MILDRED L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, NAHIRLYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SANTA ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SHAYRA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, TERESA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, VILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, VIRGINIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YANCY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, YOLIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOTAY, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOYCO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOYCO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GRACIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GRACIA, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GRACIA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GRAFALS, GERARDO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADALUPE, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUADARRAMA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GUARDARRAMA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUEVARA, MILAGROS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUEVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUILBE, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUILBE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUILBE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUMA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUTIERREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUTIERREZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUTIERREZ, HECMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, BERTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, NAYSELL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, NAYSELL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN,JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HEREDIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERMINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ERICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES HERNANDEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, IRMA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NEGDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ROSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ROSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, SOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERRERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERRERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HILERIO, GEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES HUERTAS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IBARRONDO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IGARTUA, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ILLAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES INFANTE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES INFANTE, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRAOLA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRAOLA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRIZARRY, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRRIZARRY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IRRIZARY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ISAAC, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ISAAC, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IZQUIERDO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IZQUIERDO, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES IZQUIERDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIMAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIME, ANTONIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIME, EDMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIME, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIME, ISRAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JEANPIERRE, REINALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JENARO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, JANET I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, LOURRYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, MARIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES JIMENEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JORDAN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JORDAN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JR MERCADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JR, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JULIO, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JURADO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JURADO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JURADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JURADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSINO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSINO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSINO, LIZA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSINO, PEDRO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSTINIANO, AITXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES KALINCZUK, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES KERCADO, SUZANNE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES KUILAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES KUILAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LA SANTA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LA SANTA, WANDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LANDRAU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LANDRAU, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LARA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LARRAURI, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LARREGUI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LASALLE, SAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LASANTA, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LASSUS, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LATORRE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LATORRE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAUREANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAUTEMBACH, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAZU, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES LEBRON, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, YOELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEHMAN, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEON, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEON, MILDRED S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LETRIZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LETRIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LISBOA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LISBOA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LISBOA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LISOJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LLANOS, ANDRES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LLANOS, GRICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOMBAY, HENRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOMBAY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ALEXIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, BENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DEANNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DEANNISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES LOPEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, GEYZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ISAAC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JOANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, JULIEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, LEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, LYDIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES LOPEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LORENZO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LORENZO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOURIDO, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOYOLA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOZADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOZADA, WILLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOZANO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUCIANO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUCIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, ANDRE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JAVIER ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUNA, SUEHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUVICE, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUVICE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUVICE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MACHUCA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MADERA, MARI C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALAVE, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALAVE, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALAVE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALAVE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALAVE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, CESILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, DHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, JEANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MIGNELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MALDONADO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALTES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MANGUAL, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MANGUAL, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MANGUAL, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MANZANO, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARADIAGA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, JOHANIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, LIDDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCANO, RUTH P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCUCCI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARCUCCI, GLADYS VANNESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARENGO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIANI, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIANI, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, GEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, NAZELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, JONALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, JONALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, LENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, LENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, OSVALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTANEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTE, MITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINES, AUSNNITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ARLENEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, DIALY T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, EDGARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ENISE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, ERICK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, FELIX MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, FRANK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, JOSELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, KYOSHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, OSCAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, REYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTY, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MASSA, NAICHA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATEO, JANET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATHEW, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATHEW, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATIAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MATOS, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, CARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, ERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, GLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, MEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, MEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATTA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATTA, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATTOS, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MAYSONET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MCFALINE, ANGELES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, AGLAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, SIVIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEJIAS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEJIAS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELECIO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JASSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, RICARDO FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ZULEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, EMMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, ENOCH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, OBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, SAUL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MENDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDOZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, BERSY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, FRANSHUAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, MARTHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, NIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, NIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERLE, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MILLAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MILLAN, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, MARYVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOJICA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOJICA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOJICA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLALES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MOLINA, ADRIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, LISNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, MALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, VENERADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLL, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONAGAS, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONSANTO, EDUARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONSEGUR, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONSEGUR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONSEGUR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONT, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONT, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALBAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALBAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALBAN, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALBAN, ELVIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVAN, SORIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, GEOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, PABLO EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, ROBNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MONTANEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, LESBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTAQEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTERO, ARIEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTERO, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTERO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTERO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTERO, YILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTES, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTES, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTILLA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTOYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONZON, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONZON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORA, XAE DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ANGEL ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CANDIDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ESTHER B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, FRANK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, GIL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HILDA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LOURDES DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MIRIAM ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NAHYR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NAHYR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NORGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NORGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ROSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, SHARIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, SUHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, TANAMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, VELKYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, WILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORAN, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORENO, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORENO, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORENO, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORENO, JANIBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORENO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORGES, MYLKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORRELL, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOSQUERA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOULLIERT, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNICH, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, ANGELICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, LESLYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, ELUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNOZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MURIEL, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MURIEL, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MURIEL, AWILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MURILLO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MURILLO, LIZZETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NADAL, RYCK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NATAL, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NATAL, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NATAL, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAVARRO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAVARRO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAVARRO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAVARRO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, DENISE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, ROXANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, ELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, KERVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, LIZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NEGRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES NEVAREZ, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIETO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JAVIER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JOSE HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, LEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, MAGDALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, MAVIAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, WILDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NOEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NUNEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NUNEZ, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NUNEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCANA, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, NELSON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OFERRAL, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES OLIVER, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLIVERA, GADDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLIVERAS, IXAIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLIVO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLMEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLMEDA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLMO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLMO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OQUENDO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OQUENDO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OQUENDO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OQUENDO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORAMAS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORELLANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORENGO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORENGO, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORENGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ANTONIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CANDIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MILYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, NYDIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, YAJAIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, CARMEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, DORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, DORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, NIG C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, NIG C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSORIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSTOLAZA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSTOLAZA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OSTOLAZA, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, ENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, MADELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES OTERO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, RITA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, NADGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, GLORYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, GLORYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, JESSENIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADILLA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PADRO, LOTMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, CLARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, CLARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES PAGAN, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, JOSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PALERMO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PALERMO, DAVID F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PANIAGUA, SYBARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PANIAGUA, SYBARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PANTOJA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PANTOJA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PANTOJA, RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PARDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAREDES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PARES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PARES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PARRILLA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASSAPERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASTRANA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASTRANA, JETZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASTRANA, JETZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASTRANA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PASTRANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEDROZA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEDROZA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEDROZA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PELLOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PELLOT, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PELLOT, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, ANTONIO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, CHRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, LORENA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, WENDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENALOZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENALOZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PENALOZA, SARA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES PERALES, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREIRA, ALONDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREIRA, ERNESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ALLAMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DELMIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ELIONEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GLADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, HAYDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, HECTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, IVANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, IVANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES PEREZ, JESIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, KATIAYARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, RUTH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SARAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SEGUNDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, WILFIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, YARELIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIERLUISSI, DASHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES PIETRI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIEVE, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIEVE, LOIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIEVE, ROSANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINEIRO, CHASITY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINEIRO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINEIRO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, JOHANNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, MELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, TULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, TULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTOR, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTOR, IVETTE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTOR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIOVANETTI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIZARRO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLANA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLANAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUMEY, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUMEY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUMEY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES POMALES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES POMALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES POMALES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PONCE, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PONCE, CARMEN PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PONCE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PORTALATIN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PORTALATIN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PRADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PUJOLS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PUJOLS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES QUILES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, WERNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONEZ, JULIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONEZ, THAIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, LOANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, SAMALISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTANA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUIRINDONGO, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAIMUNDI, MORAIMA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAIMUNDI, MORAIMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, ANGELICA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, ANGELICA YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RAMIREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, LAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, DAMIAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, DARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, EGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, EGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LOURDES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, NORAIMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, OMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, SUEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, THANIUSKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RECIO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RENTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RENTA, MILKA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RENTAS, EMMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RENTAS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RENTAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RESTO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RESTO, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RESTO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RESTO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RESTO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, MAIRIM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, MARVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, MARVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, MARVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, NILSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RICHARD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIERA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIERA, MIOTHOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOPEDRE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOPEDRE, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLORELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLORELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLORELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIOS, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVAS, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVAS, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVAS, AUDREY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVAS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ABNER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ADALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, AUDREY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, DEMIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EDITH TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EDRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EDUARDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EGBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GIL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GIL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GRICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GRICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HILDALISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JAIMEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOCELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOHANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOHANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOHNLIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSIHRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSIHRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSSUE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, KENIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, KENYLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LEASIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LESLIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LINSAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LISBETH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LURIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MADELINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MILEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MILEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MILEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MILZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIRAIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, NORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SANTIAGO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SONIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SULEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SULEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, VALERIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILKIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILKIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YEISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ZAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROBLEDO, IRISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROBLEDO, WILSON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROBLES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODIGUEZ, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODIRGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ADA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ADELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ADRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ALCIDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ALEXIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANDRES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, BRYAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CORIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DIGNORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DRISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DRISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ERNESTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ERNESTO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EXON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, FRANSISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, HERMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IRSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, KALIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, KARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, KARISA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LILLIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LILLYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LORETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, NOELDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOELDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ONOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RACHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WANDY SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, YESLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ZORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ZORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ,VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROJAS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLDAN, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, CARMEN IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, GLADYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, JESUS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, MARNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ROMAN, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, YASHIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, AMALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, AMALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, GLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, VIRGEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROQUE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROQUE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROQUE, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROQUE, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, ALEX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, JUANITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, MIGUEL ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, AUREA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, JAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ROSADO, YANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ZULICKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSALY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, AMANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, BELISITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CAZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CRISTINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, DALIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, IVAN YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JONATHAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, LOURDES DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES ROSARIO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, WENDSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, WENDSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, YOHALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ZULEYKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSAS, ONIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSELLO, DEYSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROUSSEL-DUPRE, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RQDRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUBERO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUBERO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUBIO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ADA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ALEILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, DEYSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ESTERBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RUIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JOSADAC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JOSADAC G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, PERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, SENIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RULLAN, ROSEDIM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, JOSE PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, JOSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, MIOSOTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALAMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALCEDO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO, JARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO, JARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO, YOMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO,YOMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALINAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALINAS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALOME, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALOME, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANABRIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANABRIA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ELSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, FRANCES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SUAIH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, VIVIAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANFELIZ, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANFELIZ, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANJURJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, AMILCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, GEOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JULISCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LIMAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARELI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SANTIAGO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MELWIN IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MILENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NEICCHAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, RUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, TALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, VINICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTINI, NILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTODOMINGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, ADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, DANIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SANTOS, ELIZABETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MELISSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SARKIS, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAUVETERRE, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAUVETERRE, JOYCE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAUVETERRE, JOYCE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SCHETTINI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEGARRA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, CIARA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, DAYNNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, IRMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, SASHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SERRANO, SASHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEVILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SILVA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SILVA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SNYDER, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLET, HILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, JOSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLTERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSA, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSA, YARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSTRE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSTRE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSTRE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSTRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOSTRE, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, CARMEN DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, CAROL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, DEYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, EDUARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, GUISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, GUISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOUSA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES STEIDEL, EXEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SUAREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SUAREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SUAREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SULIVERAS, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TABOADA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TABOADA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TAJARA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TALAVERA, GIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TALAVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TAPIA, EDAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TAPIA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TARDI, LORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TAVAREZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TELLADO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES TIRADO, DEOGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, JAVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, LOREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TOLLENS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TOMASSINI, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TOMASSINI, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ABAITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ALEX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ALICIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CAROLINA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CORALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DINELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EDNIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ELLY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ELMY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EMMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ENEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ERIC L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, FRANCES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, IVERDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JOARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, KRISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, KRISIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LILY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LINDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ORLANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, PETRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, PETRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, WALESKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRESQ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TOSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TOSADO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRAVERSO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRICOCHE, SANTOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRINIDAD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRINIDAD, SAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRINTA, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, DAMARIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, EVERANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, EVERANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TROCHE, NORMAN OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES UROZA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES UROZA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VA LDES, MOLLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VA LDES, MOLLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VADI, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAELLO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALCARCEL, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALDERRAMA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALDES, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALE, CRISTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALE, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, AISIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, YAMIL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, YENIXSI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALES, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLADARES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, EDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, FRANGIES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLEJO, DEOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLELLANES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VALLES, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARELA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, KEVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARONA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ALESSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, AMARILYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, BENJAMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, BRITZADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, CARMEN IDANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, CIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, CIRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ERNESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, FLOR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, FLOR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, ILYANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, KEVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MELANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NILDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NITYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VEGA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, KARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MINERVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, PERFECTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, VALERIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, ADALISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, DORI ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, ENID DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, NELKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ENVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ENVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, GABRIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MELWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YADIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YANISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ZOILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELLON, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELLON, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VERENINO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VERGARA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VERGARA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VICENTE, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIDAL, DANATAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIDRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIERA, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILCHES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLAFANE, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, DENCIL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLANUEVA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLARRUBIA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLARUBIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLEGAS, CARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLEGAS, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLEGAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLEGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLODAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIROLA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIVES, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VOLMAR, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VOLMAR, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES WHATTS, SOL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES WILLIAMS, CANDILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAMBRANA, ROMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAPATA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAPATA, OMALLEY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAVALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAN, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZAYAS, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZENO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ZENO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, DAYNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EDGARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JACOB C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, LOURDES DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, MAYRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, NILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, OVANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ROSAIMY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, SANTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, VICTOR ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES,JULIO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES,RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESARCE, JORGELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESCALDERON, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESECHEVARRIA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESGOMEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALESMARTINEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESMARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESMEDIAVILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES-MEZQUIDA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESMORENO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESORTEGA, GIOVANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESPEREZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESPIZARRO, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESQ FELICIANO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESQUIRINDONGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESRAMOS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESRIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESRIVERA, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESSANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESVAZQUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALEZ ARROYO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALEZ CRUZ, JOEREL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALEZ GUZMAN, SUHEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ACEVEDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN AGOSTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN AGOSTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN AGOSTO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ALOMAR, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ALVERIO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ANDUJAR, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN AVILES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN BANCHS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN BATALLA, ALBERT G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN BERRIOS, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN BETANCOURT, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN BONILLA, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, YADIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, YADIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABRERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CANALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CANALS, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CUADRADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CUADRADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GARCIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GARCIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORAN GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GUZMAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN HERRERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN LAGUNA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN LOPEZ, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MALAVE, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MALAVE, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MARRERO, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MARRERO, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MARTINEZ, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MELENDEZ, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MELENDEZ, MAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MENAR, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MIRANDA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN NIEVES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN NIEVES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OCASIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OJEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OJEDA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OJEDA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OLMO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OQUENDO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ORTIZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ORTIZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OTERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN PACHECO, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN QUESADA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN QUEZADA, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN QUEZADA, RANDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMIREZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMIREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMOS, EMILSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN REYES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RIVERA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ROSARIO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ROSARIO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RUIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORAN RUIZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN SANTIAGO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN SERRANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN SERRANO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN SOTOMAYOR, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN TORRES, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN TORRES, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN TRINIDAD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ZAVALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANGONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT ALGARIN, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT ALGARIN, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT COLON, AMNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT MENDOZA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT MENDOZA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORATA LOPEZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA ALMODOVAR, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA COLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA COLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA MAESTRE, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAZA VELEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORBAN RIVERA, KARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORBAN RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCELO COLLAZO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCELO ROSADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCELO VAZQUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIEGO DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIEGO VASALLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIEGO VASALLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGILIO HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO ACOSTA, HERBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO ALICEA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO ALMODOVAR, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO ALMODOVAR, ASLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO MARTINEZ, LIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO RIVERA, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO RIVERA, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO RODRIGUEZ, RODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO SANCHEZ, WALTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCILIO CARRAU, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORCILIO MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCILIO MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORDAN MARTE, RAFELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU ALBINO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU MARTIR, FRANCES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU PEREZ, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU PIZARRO, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU VAZQUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREAU, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREDA RODRIGUEZ, KERALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA ALLENDE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA ALLENDE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA CLEMENTE, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA CLEMENTE, CATHERINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA DIAZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA FONTANEZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA FRAGOSO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA GOMEZ, IGNACIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA JIMENEZ, ADA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MARTINEZ, FABIOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MEDINA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MONGE, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA MONGES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA NOYOLA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA RIVERA, AMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA RIVERA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA SANTANA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA SANTANA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA SANTANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA TRAVIESO, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA VELEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL ALVARADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL GALVEZ, YAINDHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL GERMOSEN, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL GERMOSEN, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL NIN, ANNY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL PENA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL RIVERA, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL AGRINSONI, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL AGRINSONI, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL ALOMAR, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL ALOMAR, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORELL AROCHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL BERGANTINOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL CASTRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL CHICO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL COLBERG, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL CONCEPCION, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL FONT, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL FRANCO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL GRULLON, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL IAGROSSI, GIOVANNI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL ILARRAZA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL IRIZARRY, MORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL LOPEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MACHUCA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTEL, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTELL, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTELL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTELL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTELL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTELL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MARTINEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MELENDEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MENDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MOLINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MONTALVO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL MORALES, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL OJEDA, NICOLAS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL OTERO, ARLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL PERELLO, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL PERELLO, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RAMOS, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, WINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, WINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL ROSADO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL ROSADO, DIELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORELL SANTANA, GLORIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL SANTANA, JOHNNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL SANTOS, CATTY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL SOTOMAYOR, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL TALAVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL VAZQUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES MELENDEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES MELENDEZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES MELENDEZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES RIVERA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLES RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELLIRIZARRY, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | V | REDACTED | C | U | | UNDETERMINED |
| MORENO ACOSTA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ADAMES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ADORNO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AGOSTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AGOSTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALAMO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, CHRISTIANE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALICEA, ZOE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALONSO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALVALLE, FIDIAS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ALVAREZ, GUILLERMO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ANDRADES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ARROYO, RAINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ASENCIO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AVILES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AVILES, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AYALA, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AYMAT, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BAEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BAEZ, ORVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BENITEZ, BENITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BENITEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BLANCO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BONET, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BONET, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BONILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CALDERO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARABALLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO CARO, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARO, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARO, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CASTRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CASTRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CEDENO, KORALY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CEDENO, RODALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CINTRON, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CLEMENTE, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CLEMENTE, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO COERO, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORDERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORDERO, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORDOVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORDOVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORREA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORTES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO COTTO, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRESPO, OMAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRUZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRUZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CUADRADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DAVID, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DAVILA, RAYZAVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DE JESUS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DE JESUS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DE JESUS, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DE LA ROSA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DELGADO, NELSON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, IRMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO DIAZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FELICIANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FERRER, LIANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FLORENCIANI, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FONT, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FONTANEZ, LISSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FONTANEZ, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FONTANEZ, MIGDALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FORTY, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FORTY, CAROLINE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FRADERAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO FUENTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GALINDO, MINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GALINDO, MINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GARCIA, LAURIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GARCIA, NELSON T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GOMEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, ARMANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, JAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GORRIN, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GOZALEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GUTIERREZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO HERNANDEZ, NAHARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO HERRERA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO IRIZARRY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO IRIZARRY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ISAAC, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ISAAC, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMENEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO JIMRNEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LABOY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LALIBERTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LALIBERTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO LANZO, ANAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, LILIANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, VALERIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, WENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LOPEZ, WENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LORENZO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LORENZO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LORENZO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LUNA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LUNA, LUISA DE LAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MALDONADO, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARQUEZ, ALTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARRERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARRERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARTIN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARTINEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARTINEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MATOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MATOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MAYMI, ARNOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MAYMI, ARNOLDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MELCHOR, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MELENDEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MENDEZ, LYMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MENDOZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MENDOZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MENDOZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MERCADO, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MILIAN, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MIRANDA, MONSERATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MOJICA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MONTALVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MONTALVO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MONTESINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MONTESINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MORALES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MORILLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MUNOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO NAVARRO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAZARIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAZARIO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NEGRON, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NEGRON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NIEVES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NIEVES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NORMANDIA, BRENDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NUNEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORAMA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORTA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORTA, SHEILAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO OTERO, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO OTERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO OTERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PABON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PADILLA, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PAGAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PANTOJA, ROSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PERALES, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PERALES, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, DAMARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, NIURKA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, OSCAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO QUIQONEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RAMOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO REYES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO REYES, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIOS, ARNOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIOS, ARNOLDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, JOSUE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, MARISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, AITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, MARI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, SAMADHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, SMADHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, YUVIR MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROLON, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROMERO, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROMERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSA, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, CARLOS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, ALMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO RUIZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, NEFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, NEFF A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SALTARES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, JARI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, JAVIER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, THAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, THAYRI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, THAYRI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, CELYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, MARLJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTINI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTINI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SEPULVEDA, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOLER, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, FRANCHESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, IRMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, OMAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SOTO, VILMA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TIRADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TOLENTINO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, ANALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TROCHE, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO VALENTINE, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALLE, ARACEIYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VARGAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VAZQUEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, MARELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VILA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VILLEGAS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VINAS, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA ARROYO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA BARRETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA CARTAGENA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA DIAZ, LOIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA GALINDO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA PARRILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA PARRILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORERA RIVERA, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET APONTE, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET CARABALLO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET COLON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET COLON, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET HERNANDEZ, AVIDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET HERNANDEZ, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET MENDOZA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET REYES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RODRIGUEZ, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RODRIGUEZ, CHARLES H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RODRIGUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RODRIGUEZ, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RODRIGUEZ, KAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET RONDON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET SUAREZ, YEIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORET TORRES, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET VARGAS, SHERLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET VAZQUEZ, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA ASTACIO, ROSFANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA FERNANDEZ, FERNANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA GOMEZ, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA LARCIER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA REBOLLO, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETTA CABRERA, SONNY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETTA TEJEDA, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETTA TEJEDA, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU CRUZ, EMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU CRUZ, EMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU LAGUERRE, ANGEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU LOIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU MUNOZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU MUNOZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU PEREZ, EILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU RIVERA, LORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREU TORRES, ADA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREY CRESPO, GRISEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREY SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREY VILLANUEVA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORFE MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORFE MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORFI MARRERO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO CARRASQUILLO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO CARRASQUILLO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO CARRASQUILLO, DAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO CARRASQUILLO, DAGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO COLON, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO FIGUEROA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO GUZMAN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO NAVEDO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO NIEVES, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGAN GUZMAN, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGAN PALLAVICINI, EZRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI HERNANDEZ, GUSTAVO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORGANTI HERNÁNDEZ, GUSTAVO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI PADILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI PADILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI SALVA, ROSANA NANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI SALVA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI SILVESTRINI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGANTI, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGES PEDRAZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI CINTRON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI CINTRON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI GALARZA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI RODRIGUEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI RODRIGUEZ, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI SEPULVEDA, ANED L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI SEPULVEDA, ANED L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI SEPULVEDA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORI TORRES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIEIRA QUINONES, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO BURGOS, GIORDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO BURGOS, GIORDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO COLOMBA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO LIMARDO, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO OVALLE, ROSANNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO VELEZ, AMELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANE GONZALEZ, ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANE MIRABAL, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANES TOMASKO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANES TOMASKO, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANES TOMASKO, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS ORTIZ, CHELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS RODRIGUEZ, ANDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS ROMAN, MORILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS SERRANO, VIANKA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLA BONILLA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLA BONILLA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLA BONILLA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLA RIOS, EVERLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLES CRUZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORLES SANTIAGO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO ARROYO, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO CAMACHO, ANARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORO CARRION, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO CARRION, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO GOMEZ, JOUSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO HERNANDEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO LOPERENA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO MONROIG, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO NUNEZ, ROSA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO ORTIZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PADIN, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PADIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PADIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PEREZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PEREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO RENTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOROE STACH, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORON BARRADA, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORON BARRADAS, MARY FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORONTA GENAO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOROT ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOROT ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOROZ BILICH, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOROZ MIRANDA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL CINTRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL GONZALEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL GONZALEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL ORTIZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL RABRY, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL RABRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS CAMACHO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS COHEN, JUSINO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS RODRIGUEZ, ALPHONSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS RODRIGUEZ, ALPHONSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS ROSA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS ZAMORA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS ZAMORA, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRO MORELL, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRO VEGA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRO VEGA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRO VEGA, QUEBEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRO VEGA, WALLESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORROBEL BATISTA, KILSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRONE FERNANDEZ, ELVIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCAT SILVA, OCTAVIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOSCOSO CORTES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO ORTIZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO PINA, PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO SALAZAR, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO SALAZAR, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO SALAZAR, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO, KITTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSER RIVERA, KENNETH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUEA LOPEZ, JANIT M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA ABAD, SHAKIRA ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA ABAD, YENSID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA MARQUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA SOLER, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA STERENBERG, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSSETTY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSSETY MORENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA BELLO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA DE QUINONES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA LORENZO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA LORENZO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MALDONADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MALDONADO, YANELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MALDONADO, YANELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MARQUEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MARQUEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MARQUEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA MENDEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA PEREZ, CILENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA PEREZ, CILENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA RUIZ, PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTANEZ FLORES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA ALVAREZ, JULIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA ARENAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA BACO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA DEL VALLE, ANANIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA ESCOBAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA ESCOBAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA FEBRES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA FEBUS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA LOPEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA MALAVE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA MONTANEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA OQUENDO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA RAMIREZ, ANGELICA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTTA RAMIREZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA RAMIREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA RIOLLANO, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA RIOS, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA SANTIAGO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUGEOTTE LEGUILLOU, MARC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER FIGUEROA, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MATTOS, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MERCADO, RAMON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MERCADO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MOULIER, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MOULIER, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER NIEVES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER REYES, WENDYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER RODRIGUEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIERT VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIERT VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIERT VIDAL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIERT VIDAL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUNIER MUNOZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUNIER RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUNIER RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUNTHBOLTH VELEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA CASTELLER, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA GRACIA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA GRACIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA TORRES, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURE ALVARADO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURE TORRES, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURINO LOPEZ, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX POLANCO, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX ROBLES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ARROYO, MARIELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ARROYO, MARIELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOYA ATILES, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA BARBOSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA BENIQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CAMPOS, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CAMPOS, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CARIDES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CARRILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CHAVEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CORDERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CORDERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CUEVAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CUEVAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CURBELO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DELFONT, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DIAZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ESPINOSA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ESTRELLA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ESTRELLA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA FELICIANO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA FELICIANO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA FELICIANO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA FUENTES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GALAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GARCIA, GRINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GINES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GORDILLO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GUZMAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MALDONADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MORALES, GILBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MORALES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MOYANO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MUNOZ, ANDREA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA NIEVES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ORTIZ, ZULMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PADILLA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PEREZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PEREZ, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PEREZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA PEREZ, SORANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOYA QUINONES, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RAMOS, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RIVERA, MARIEELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RIVERA, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RIVERA, RALPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RODRIGUEZ, GUILLERMO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ROJAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA RUIZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SAMOT, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SAMOT, YAHAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SANTANA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SEGARRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SEGARRA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SOTO, LUZ MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA TOSADO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA TOSADO, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA VALENTIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA VALLE, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYANO FLORES, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYANO PALACIOS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ALICEA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ALICEA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ALICEA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ALICEA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO CRUZ, YOELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO GONZALEZ, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO MUNIZ, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO POLANCO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO RIVERA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO RIVERA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO RODRIGUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO VALLE, ROSAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET CASTRO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DE LEON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET DEL VALLE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOYET DILAN, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET FELIX, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GALARZA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GALARZA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GALARZA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GALARZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GANDIA, ELEINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET GARCIA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET LOPEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET MELENDEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET MELENDEZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET PEDRAZA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RAMOS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RAMOS, MARIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET SANABRIA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET VELEZ, LIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT CARRASQUILLO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DAVILA, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DAVILA, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DAVILA, NARACHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DÁVILA, NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DE JESUS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DE JESUS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT DEL VALLE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT GANDIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT SALDANA, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MROSEK TORRES, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUBARAK RAMOS, FAKHRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUBARAK RAMOS, FAKHRI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUDGE, KAYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUHANA ABU NAIM, THAER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUHLAH SANTOS, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA BAKER, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA BAKER, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA BAUZO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA BAUZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA CASTELLANO, ZORYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUJICA CASTELLANO, ZORYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA CORTES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA CORTES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA CORTES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA COTTO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA COTTO, HILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DAVILA, LILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DE LEON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DE MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DEL VALLE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DEL VALLE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA LUGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA MATOS, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA MUJICA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA MUJICA, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA OCASIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA OCASIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA ORTIZ, BANERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA ORTIZ, BANERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA RAMIREZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA RIVERA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA ROBLES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA RODRIGUEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA SANCHEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA SANTOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA TORRES, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER BERMUDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER CARRASQUILLO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER COLON, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER GONZALEZ, CAROL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER GONZALEZ, VANESSA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER HUERTAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER MELENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER NIEVES, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER PEDRERO, LEILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MULER RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULER RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ABREU, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ALGARIN, MICHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ALVELO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ANDINO, JOJANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ARRUZA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ARZUAGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ARZUAGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO AYALA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO AYALA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BAEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, ELIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, ELIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BARRETO, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO BRANA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CABRERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CABRERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CARRILLO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CHARRIEZ, ELIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CLAS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CLAS, LAUDELINO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CLAUDIO, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CLAUDIO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO COLON, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO COLON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CORTES, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CUADRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CUADRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CUADRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DE JESUS, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FELIX, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FELIX, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MULERO FERNANDEZ, KEISHA LOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FLORES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO FONTAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GALARZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GARCIA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GARCIA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZALEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZÁLEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZALEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GUZMAN, ANASTASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GUZMAN, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GUZMAN, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO JOURBERT, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO LUGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MARTINEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MEDINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MEDINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MENDEZ, MARGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MERCADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MONROIG, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MONTES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MONTES, NARDGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MORALES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MULERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO NAVARRO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MULERO NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO NIEVES, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO NIEVES, YETHZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PAGAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PASTRANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PASTRANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PEDROZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PENA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PEREZ, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PEREZ, SALATHIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PORTELA, ANA DEL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PORTELA, ANA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO REYES, DANIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RIVERA, PERLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RIVERA, PERLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, AMAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, YNADIK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ROSA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SALGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTALIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTANA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTIAGO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTOLIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTOS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTOS, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SEGUI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SILVA, GEORGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SOSA, LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SOTO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TIRADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MULERO TIRADO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TOLEDO, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TORRES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TORRES, MYRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VARGAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VARGAS, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VARGAS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VELAZQUEZ, SOILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VELEZ, ADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VILLAFANE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VIRUET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO-ALVELO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULEROGARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERORIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERORIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULEROSOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULET RIVERO, GUILLERMO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULET, HULDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULGADO ANDUJAR, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULGADO GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULGADO GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULINELLI AVILES, JEAN PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULINELLI RODRIGUEZ, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLENHOLF COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER ARROYO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER CABALLERO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER ESCRIBANO, ERIKA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER FRECHEL, HEINRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER IRIZARRY, JOYCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER IRIZARRY, JOYCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER LIZANA, KAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER LIZANA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER PORTELA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER RODRIGUEZ, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER SIERRA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLET SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLET VAZQUEZ, SAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLEY CARRASQUILLO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLEY CARRASQUILLO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNDACA CASTANEDA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO ARROYO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO BENITEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO BIRRIEL, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO CRUZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO DIAZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO FALU, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO FELICIANO, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO FERNANDEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO GEIGEL, ADA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO GUADALUPE, MABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO KIRCHNER, LIESEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO LASTRA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO LASTRA, ZULEIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO LEON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MELENDEZ, ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MILLAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MOJICA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MUNDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO REYES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RIVERA, ANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RIVERA, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO ROSARIO, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO SAGARDIA, EVA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO,ESTEBAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA BERMUDEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA DAVID, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA ROSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA ROSA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA ROSA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA ROSA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA ROSA, MARLYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA TORRES, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNERA VILLAFANE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET ARIZMENDI, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET CARRILLO, HAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET DIAZ, VERONICA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNET GARCIA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET LUGO, MYRNA YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET MALDONADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET RIVERA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET SOLIS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET VAZQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET VAZQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNETT LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNICH RIVERA, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNICH RIVERA, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNICH RODRIGUEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNICH VELEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIVE VIRUET, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ZAPATA, OTTMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ ACEVEDO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACOSTA, ALDRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ACOSTA, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGUDO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGUIAR, GAIL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGUIRRE, KELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALBINO, DYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALBINO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALICEA, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALICEA, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALMEYDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVARADO, CHRYSTEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVARADO, CHRYSTLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVARADO, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVARADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVAREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ALVAREZ, WILFREDO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AMARANTE, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AMARANTE, FIOLDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ANDUJAR, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ANDUJAR, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ANDUJAR, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARCE, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARGUELLES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ AROCHO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AROCHO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AROCHO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AROCHO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AROCHO, YISEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARROYO, CLARIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARROYO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARROYO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARVELO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ASTACIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BADILLO, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BADILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BADILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BADILLO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BAEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BAEZ, WHITNEY SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BARRETO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BARRETO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BARRETO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BARRETO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BELTRAN, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BELTRAN, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BELTRAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BELTRAN, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, ANTONIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BERDEGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BETANCOURT, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BETANCOURT, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BETANCOURT, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BONILLA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BORRERO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BORRERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BRUNET, ROSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BRUNET, ROSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BURGOS, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BUTLER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ CABALLERO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, EVA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, NITZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CALDERON, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CALO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CALO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ CALO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CAMACHO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CAMACHO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CAMACHO, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CAMILO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CANDELARIA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CANDELARIO, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CANDELARIO, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARABALLO, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARABALLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARDONA, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARDONA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARDONA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARDONA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARO, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRASCO, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRERO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRERO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRIL, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRILLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRILLO, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CASTRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CASTRO, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CASTRO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CHAULISANT, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CHIMELIS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CINTRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, CELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ CORA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORDERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORDERO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORDERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, KATHYA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COTTE, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRESPO, ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRESPO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRESPO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRESPO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRESPO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, BETZALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, SORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, SORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CUCUTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CUEVA, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CUMBA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DAVILA, CHRISTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DAVILA, CHRISTY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DE JESUS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DE QUINTANA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DIAZ, SHARYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DOMENA, KENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DOMENA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DROZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, LUDWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ELLIN, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ESTRADA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ESTRADA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ESTREMERA, YAHAIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FALCON, LILA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FELICIANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FERNANDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FERRER, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FIGUERAO, YANEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FIGUEROA, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FIGUEROA, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FIGUEROA, YANEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FLORES, ALBERTO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FLORES, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FLORES, DANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FRATICELLI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MERRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MERRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, MICHELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, DENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ GALARZA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALINDO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GINEL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GINEL, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, INIABELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, JUANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, KENNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, LIZADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ GONZALEZ, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, SOLEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, TERESA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, YARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GRACIA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GUTIERREZ, DAYMI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GUTIERREZ, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GUTIERREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GUTIERREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HEREDIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, ALEXIE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, GUIRMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, GUIRMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, IVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERRAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ IRIZARRY, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ IRIZARRY, KIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ISERN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JIMENEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ JORGE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LARA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LASALLE, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LASSALLE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LEBRON, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ LEBRON, ROBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LEBRON, ROBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LEON, JOHANLEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LEON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, LAYSHARNEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, LOWENDARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ LOPEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, WILMER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LORENZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOZADA, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LUGO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LUGO,W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LUIS, NEPHIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MADERA, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MANGUAL, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARIANI, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARIN, JANNELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTELL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTELL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, ISABEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, SHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTIR, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ MAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MATOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEJIAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEJIAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEJIAS, MELVIN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MELENDEZ, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, ANGEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, MARIA DE LO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, YARITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDOZA, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDOZA, GRACIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDOZA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENENDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MERCADO, HECTOR X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MERCADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MIRANDA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MIRANDA, LILIANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MIRANDA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MOLINERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MOLINERO, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MONTALVO, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MONTE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, I. RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORO, GLORICELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNOZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNOZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NATAL, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NATAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NAVARRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NAVARRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NAZARIO, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NAZARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NEGRON, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NEGRON, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, CAROLYN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, ISAMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, ISAMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, JULIO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, MIRLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, SYLVIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NIEVES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NUNEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NUNEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ NUNEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NUNEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OCASIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OLIVO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OQUENDO, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OQUENDO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OQUENDO, YANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORENGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORENGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORENGO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTEGA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, LIZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OSORIO, BRENDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ OTERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PACHECO, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PACHECO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PADIAL, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PADILLA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PADILLA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PAGAN, FABIAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PAGAN, VALERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PALAU, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PANETO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PARDO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PELLOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PELLOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PENA, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ PEREZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, DILAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, JANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, ONOFRE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PIRIS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PIZARRO, CLEOFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PIZARRO, CLEOFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PLUGUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PONCE, MAYKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINTANA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMIREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMIREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, ELUID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, KYNEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, MISSLINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ REYES, JAVISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ REYES, PABLO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ REYES, SAHARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ REYES, SAHARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, MOISES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DIOMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, EYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, EYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, GERALYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JEIMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ RIVERA, JOSÉ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, LIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, LUIS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, VALERIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, YOMARYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROBLEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROBLEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROBLES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROBLES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, JUAN E . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, JULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, JULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ROBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ROBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIQUEZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROLDAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, ROSANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMERO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSA, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSA, JEANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ ROSADO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, LUZ ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSADO, MIRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROSARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUBERTE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, MODESTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RUIZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SALAS, ELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SALICRUP, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SALTARES, ZOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SALTARES, ZOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SAN INOCENCIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANCHEZ, SHARON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTANA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, CATIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTOS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTOS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SASTRE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SEPULVEDA, MARTA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SEPULVEDA, MARTA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SERRANO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SERRANO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SERRANO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOLER, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOSTRE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOSTRE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ SOTO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTOMAYOR, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOTOMAYOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SOULETTE, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SUAREZ, JUAN BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SUAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SUAREZ, MARIA OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TIRADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TIRADO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TIRADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, IXA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, JULIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, MILINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TOSADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TQRRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TUBEN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TUBENS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VALENTIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VALERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VALERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VALLE, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAQUER, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VARELA, CLARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ VAZQUEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, IRELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VEGA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VEGA, ROULDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, ANGEL GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, KELLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, LUIS ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, ELFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VILLALON, GASPAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VILLANUEVA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VILLANUEVA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VILLANUEVA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ WILKINSON, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZCARDONA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZDOMENA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZFELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZTORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS DIAZ, ANAJ. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS GONZALEZ, RENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS MATTA, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS ZAPATA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOS, GERALDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ACEVEDO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ACEVEDO, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ ACEVEDO, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ACEVEDO, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ACOSTA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ADORNO, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AGUIRRE, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AGUIRRE, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AGUIRRE, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALAMEDA, GALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALAMO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALAMO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALBORNOZ, AVILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALFARO, NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVARADO, JULIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVARADO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVARADO, SARI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVAREZ, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVAREZ, WILVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVERIO, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ALVERIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AMADEO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AMADEO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, RAFAEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AREVALO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ARIAS, JOSEFINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AROCHO, ELEOENI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AROCHO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AROCHO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AROCHO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AROCHO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ARROYO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AVILES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AVILES, ISAAC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AYALA, IRMA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AYALA, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BAEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BAEZ, MEI LING G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BARRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BATIZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BELTRAN, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BELTRAN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BELTRAN, VICENTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ BERLY, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BERLY, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BIBILONI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BIBILONI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BIBILONI, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BISONO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BLANCO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BLAS, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BLAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BONET, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BONET, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BONET, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BONILLA, ISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BURGOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CABALLERO, INELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAMACHO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAMACHO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAMACHO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANCEL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANDANEDO, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANDANEDO, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANDANEDO, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANDANEDO, JUANCARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANDELARIA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CAPELLAN, OMAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CARABALLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CARO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CARO, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CARRASQUILLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CASIANO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CASILLAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CASTILLO, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CASTRO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, ALMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ CINTRON, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CINTRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CINTRON, VIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CLAUDIO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CLAUDIO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, CARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, LEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COLON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CONCEPCION, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CONTRERAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDERO, NIGSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDOVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDOVA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDOVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDOVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORDOVES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORREA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORREA, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COTTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRESPO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ CRUZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, EDUARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, LUZ DEL ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, PAULAGABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, ROBERTO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DAVILA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DAVILA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DAVILA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE CARO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, MIRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE JESUS, SIMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ DE JESUS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LA CRUZ, CRUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LEON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LEON, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LEON, MARIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LEON, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE RODRIGUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE SANCHEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE VELLEJO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DEKER, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DEL CASTILLO, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DEL VALLE, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, VILMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DUQUE, ALEXSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DURAN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DURAN, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DURAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DURAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DURAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ECHEVARRIA, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ECHEVARRIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ESPINOSA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ESTELA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FEBLES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FEBO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FELIBERTY, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FELICIANO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FELICIANO, SARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, KAROL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FIGUEROA, XAVIER D'ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FLORES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FRANCESCHI, HORTENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FRANCESHI, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FRONTERA, RODOLFO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ FRONTERA, RODOLFO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GALLOZA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA DE APONTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GELABERT, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GELABERT, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GOMEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GOMEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GOMEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GOMEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GOMEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, DERLIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GONZALEZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ GUADALUPE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ GUARDIOLA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HINCAPIE, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ HOLLRAH, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ IRIZARRY, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ IRIZARRY, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ IRIZARRY, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ JESUS, ANIBAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ JIMENEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ JUSTINIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ KLINGER, GABRIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LAGO, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LANDRON, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LATIMER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LEBRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LEON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LEON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LEON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LEON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOIZ, ANTONIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOIZ, ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, EDWIL RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, ELISA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOPEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, EVA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LORENZO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LOZADA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, MARIE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ LUGO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MAESTRE, CARLOS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ MAESTRE, MARYVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MALDONADO, SAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARCANO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARQUEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARRERO, AXEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARRERO, CARLOS NAHUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARRERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARTINEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MARZAN, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MATOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MATOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEDINA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEDINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEDINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEDINA, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEDINA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEJIAS, GLORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEJIAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MEJIAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MELENDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MELENDEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDOZA, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MENDOZA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MERCADO ANGEL, D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MERCADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MERCADO, MONICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ MERLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MIRABAL, ANGEL RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MIRO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MIRO, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, MAYKA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MOJICA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MONGE, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MONTALVO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, NEICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, SHAKIRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MORALES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MULERO, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MULERO, TAINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, ELEOENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, ELEONID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, ELVIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, KENNEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, RICKERME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ MUNOZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NATAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NAVARRO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NAVARRO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NAVARRO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NIEVES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NIEVES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NIEVES, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NIEVES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NIEVES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NORIEGA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NUNEZ, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NUNEZ, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ NUNEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OCANA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OCASIO, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OCASIO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OCASIO, DAYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OLIVO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OLMEDA, ALEXANDER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OQUENDO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OQUENDO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, RENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ORTIZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OTERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ OTERO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PABEY, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PACHECO, MADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PADILLA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, JOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PAGAN, WILSON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PANDO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PASTRANA, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ PAUNETO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEDRAZA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, IRIS NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, ITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PEREZ, YANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PESANTE, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PIETRI, MARION E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ PIETRI, MONICA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RAMOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RAMOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RAMOS, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RENTAS, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, AGNES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, AGNES AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, BASILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ REYES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIGUAL, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RINCON, OVILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIOS, ISACC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIOS, LUIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIOS, LUIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIOS, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIOS, MILCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ RIVERA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, KEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, NEFRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, QUETCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, QUETCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROBLEDO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROCHE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROCHE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, AIRADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, DAYNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, EDGARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, IDRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, ISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, MARIZELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, MARIZELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ ROLDAN, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROLON, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, BLANCA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMERO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSARIO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSARIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RQMAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, ITYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SAEZ, STEPHANIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SALDANA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANCHEZ, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANCHEZ, MILAGROS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANCHEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANDOZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, LINNETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, LINNETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, MARILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, NILKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, NILKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, SUZETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTONI, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTOS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SEDA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SEDA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SEPULVEDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SEPULVEDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SEPULVEDA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERPA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERRA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERRANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERRANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERRANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOSA, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOSA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOSA, NYLCA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SOTO, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ STERLING, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SUAREZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SUAREZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TIRADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, DIANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, HAYDEE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, ISAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TRABAL, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TROCHE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TURBIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TURBIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ UBINAS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ UBINAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALCARCEL, BERLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALCARCEL, RODNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALENTIN, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALLE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALLE, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALLE, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VARELA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VARELA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VARGAS, ANA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VARGAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, ALBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, SORANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELAZQUEZ, EURY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELAZQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELEZ, MIRAIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELEZ, MIRAIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VERDEJO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VICENS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VICENS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VILLADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VILLANUEVA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ YAMBO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ YAMBO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ZAPATA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ZAYAS, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ZAYAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, KAROL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, YARIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ,PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZMARRERO, DARNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZZAMBRANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNRT ARIZMENDI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER CINTRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER MARRERO, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER RODRIGUEZ, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER SOTO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER VILLAMIL, MARYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER VILLAMIL, MARYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUOZ RIVERA, KARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ AROCHO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ AROCHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ BADILLO, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ LUGO, BEDZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ MENDEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ ORTZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ SOTO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ TORRES, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQIZ VELEZ, ARLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ FERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ GARCIA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ GOMEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ HERNANDEZ, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ LORENZO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ MEDINA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ MOJICA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ NIEVES, ROSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ REYES, BASILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ RONDON, IRCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ SANTONI, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUQOZ ZAYAS, ERNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURAD, WAHEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURAD, WAHEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI FERRER, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI MATOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI RODRIGUEZ, NERIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI ROSA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATTI GUZMAN, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MURATTI NIEVES, FRANCINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATTI ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATTI VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATTI VAZQUEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURCELO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURCIA ESLAVA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA AMADOR, GLORIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA COFRESI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA DIAZ, DIANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGA SIERRA, ELYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURGIA DIAZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ALLENDE, NAYSCHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ALLENDE, NAYSHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ALLENDE, NEISHIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ALONSO, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL APONTE, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL AYALA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL AYALA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL BENITEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CANCEL, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CARABALLO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CARABALLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CASANOVA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CASTRO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CASTRO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CASTRO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CASTRO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CINTRON, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CINTRON, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CIRINO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL COLON, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL COLON, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CRUZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DE LA PAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DELBREY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DIAZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALCON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALCON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALCON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALCON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALCON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FALERO, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MURIEL FALERO, HARRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GARCIA, ENEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GAUD, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GONZALEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GONZALEZ, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GONZALEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GUZMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL LICIAGA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL LOPEZ, EDDIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL LUGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL MORALES, LESBIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL MORALES, LESBIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL MORALES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL MOTTA, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL NIEVES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL OYOLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL OYOLA, LOAIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL PANTOJAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL PEREZ, YEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL PRADO, WILFREDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RANGEL, CHASTITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RANGEL, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RODRIGUEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROLDAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROLDAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROMAN, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROMAN, HELEN JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANCHEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANCHEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANCHEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, OSWALD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, OSWALD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTIAGO, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SERRANO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MURIEL SIERRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SUSTACHE, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL TOLEDO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL TORRES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL TRINIDAD, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL VEGA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL VELLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL VELLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL VILLEGAS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE  CRESPO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE COLON, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE GUINDIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE GUZMAN, MARIA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE GUZMAN, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE GUZMAN, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE LOPEZ, SAUDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE PASTRANA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE TOLENTINO, SHERRYL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO ACEVEDO, EDGARDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO BERJARANO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO CARRILLO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO PEREZ, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO PEREZ, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, AMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, DIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY AGOSTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY CORDERO, NANCY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY CORREA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY DELGADO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY FLORES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY FUNG, GENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY LUGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY LUGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY MARRERO, PAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY MELENDEZ, KENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY MELENDEZ, KENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY MERCADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY NAZARIO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY NAZARIO, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PACHECO, SIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY PEREZ, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PEREZ, MIGUEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PEREZ, MIGUEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PEREZ, SEALTHIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY PERMUY, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY RAMIREZ, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY ROSADO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY ROSADO, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY SANTANA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY SIERRA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRATI PESQUERA, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY COTTO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY IRIZARRY, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY PIMENTEL, SOFIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY SOTO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY STEFFENS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAYORTIZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRHY PEREZ, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRIA FIGUEROA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRIETA ESCAMILLA, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRIETA ESCAMILLA, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA BONILLA, YUSRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA MATOS, AXEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA ORTIZ, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA VEGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA VEGA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSIGNAC MUNIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSA RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSE ORTIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSE ORTIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSEB RODRIGUEZ, ZUHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN MIRANDA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN NEGRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA RAMOS, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA RICO, NIGMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA RICO, NIGMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA SANCHEZ, FATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSTAFA SANCHEZ, FATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUTT ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUTT ORTIZ, RAIZEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUTT ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUTT ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MYERS ROSARIO, DENNIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MYLLER, MYRNA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MYRIAM RAMIREZ, BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MYRTIL RENE, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAALDIJK PALMA, FRANKLIN ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ARROYO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ARROYO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ARROYO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL AVILES, YAMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL CAMARA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL COLON, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ESTRADA, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL FERREIRA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL GOMEZ, ESTRELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL JIMENEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL MARTINEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL MARTINEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL NEGRON, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL NIEVES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ORTIZ, OTTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL PIZARRO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL PIZARRO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL POWER, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL QUINTANA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL QUIROS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RABASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RABASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RABASSA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RABASSA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ROCHE, NORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RODRIGUEZ,RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ROSELLO, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RUVIRA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL SANTANA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL TORRES, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NADAL TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL VEGA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL VEGA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL VELEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAGOVITCH NAZARIO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAGOVITCH QUINONES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAGOVITCHNAZARIO, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAJERA YULFO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES CINTRON, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES NIEVES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES RAMOS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NALES VELEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEON ALICEA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEON ALICEA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEON ROSADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEONI ACOSTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEONI MENDRET, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEONI SANTIAGO, ELIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEONI ZAPATA, RHAIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLEONY MENDRET, RIZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLES GOMEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLITANO CRISTIANO, BLAISE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLITANO HERRERA, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLITANO MATTA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLITANO MATTA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAR AEZ AYALA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARANJO ACEVEDO, TENY ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARANJO ALICEA, JOELFRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARANJO ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARANJO ROSA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARANJO SOLTERO, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARCE BERNARD, FRANCOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARPIEL NIEVES, DAXIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ACEVEDO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ADORNO, JIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ AGOSTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ALAGO, DIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ALAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ALEMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ALVAREZ, FLOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ALVIRA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ AMBERT, LUDINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ATILES, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ AVILES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARVAEZ BEAUCHAMP, DEBORAH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CABAN, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CABRERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CARABALLO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CASIANO, EDNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CASTRO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CASTRO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CHEVRES, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CHEVRES, DALIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CHEVRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COLON, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COLON, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COLON, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COLON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CONTRERAS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CONTRERAS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORDERO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORDERO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORDERO, KERVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORREA, NIVEA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORTES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COTTO, JOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ COTTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CRUZ, ERMITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CRUZ, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CUMBA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DE JESUS, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DE JESUS, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DIAZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DIAZ, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DIAZ, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DIAZ, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DIAZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ELIAS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ESPINELL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FERNANDEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FERRER, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FERRER, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARVAEZ FIGUEROA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FUENTES, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FUENTES, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GABALDON, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GALARZA, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARAY, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, EBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, JANISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, JARED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, JENNITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, JENNITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, SURIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, SURIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GONZALEZ, SYAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GREEG, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GREEG, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ HERNANDEZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ HUERTAS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LACEN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LINDER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, LEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOZADA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOZADA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LUGO, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LUGO, CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LUGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MARRERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MARTINEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MARTINEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MEDINA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MEDINA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MEDINA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MELENDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MENDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARVAEZ MILLAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MOLINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MOLINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MONGE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MORALES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ MORAN, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NEGRON, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NEGRON, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ OMS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ OMS, SYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ORTIZ, KENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ORTIZ, KEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ORTIZ, KEYSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ORTIZ, MILAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PABON DE SOTOMAYOR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PADILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PAGAN, TERESA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PARES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, IVELISSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ POLA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ QUINONES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RAMOS, RAMON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RANGEL, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ REAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ REYMUNDI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVAS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVAS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, ANGELA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARVAEZ RIVERA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, FRANCES DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, IVONNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROMERO, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROMERO, HILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSA, NELBELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSARIO, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SALGADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SALGADO, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANCHES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANCHEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANCHEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANCHEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTANA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTANA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, RENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SIERRA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SOTO, LOURDES ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ TORRES, IRENE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ TORRES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ VELAZQUEZ, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NARVAEZ VIRELLA, PETER JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ,REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZAYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZGARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAREZ ORTIZ, KEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NASARIO MORALES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NASSAR VEGLIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ADORNO, ALICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ADORNO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ADORNO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL AGOSTO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL APONTE, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL AVILA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL AVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL AVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BAEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BAEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BARCELO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BERDIEL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BORDOY, GERMANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL BURGOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CARABALLO, LUMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CASTRO, IRIS MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CASTRO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CORDERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CORDERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CORREA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DE JESUS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DE TORRES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DE TORRES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DELIZ, CARLOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DIAZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DIAZ, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, IRIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FERNANDEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FLORES, YARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FONTAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GARCIA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATAL GARCIA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GASCOT, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GONZALEZ, JOSELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL GUZMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL HENRIQUEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL HEREDIA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL KERCADO, ARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL LAUREANO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL LAUREANO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL LOPEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MALDONADO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MALDONADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MARTINEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MARTINEZ, LORNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MEDINA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MEDINA, FREDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MENDEZ, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MOLINA, MIRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MONTERO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MONTERO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MONTERO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MUNIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ORAMA, MELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ORAMA, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ORTIZ, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ORTIZ, NERELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL PACHECO, ISIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL PANTOJAS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL PENA, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL PEREZ, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL PONCE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL QUINONES, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL QUINONEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL QUINONEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL QUINONEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL REYES, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, ABIMALET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATAL RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, ERVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, GLORIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, JEYLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROBLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROBLES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RODRIGUEZ, KRYSTEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RODRIGUEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROJAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROSADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAEZ, OSCAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAIN, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SALGADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SALGADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SALGADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SALGADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAN MIGUEL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAN MIGUEL, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTIAGO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTIAGO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTIAGO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SISO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SOTO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TORRES, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TORRES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TOVAR, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TRINIDAD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL VADELL, ANDREA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL VARGAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL VAZQUEZ, DENORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL ZAYAS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALBLAS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI PELLICI, MARICIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATALI QUIROS, ATNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI QUIROS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI TORRES, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI TORRES, MORAIMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALICIO MANZANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALIZIO MANZANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALTORO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALVIRUET, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ANDUJAR, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ARROYO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ARROYO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER BAEZ, KELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER CALDERON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER CALDERON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER CENTENO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER CLAUDIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER CLAUDIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER GONSALEZ, JOHANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER GRAULAU, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER GRAULAU, IRMA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER LEBRON, ANTONIO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER LOPEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER LOPEZ, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MALDONADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MARRERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MARTINEZ, YEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MAYSONET, RICARDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER MILIAN, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER NATER, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER NIEVES, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ORSINI, RAQUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ORTEGA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER PERZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER PINEIRO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER PINERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ROSARIO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER SALGADO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER SALGADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER SANCHEZ, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER TIRADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER VAZQUEZ, JOHANAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAUT CUEVAS, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVA DE TORRES, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARO MARTINEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARO PASTOR, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETE COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETE GUZMAN, DAILIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETE MUNIZ, LAUREN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETE MUNIZ, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETO DELGADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETO MENDOZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETO ORTIZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETO PLACERES, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETTE COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ACEVEDO, KRYSTEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ACEVEDO, SURHAIL K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ADORNO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ADORNO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ADORNO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALGARIN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALGARIN, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALVARADO, RHODE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALVAREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALVAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ANDINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ANDINO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO AQUINO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO AQUINO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ARBOLEDA, FABRICIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ARROYO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO AVILES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO AVILES, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BAEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BALAGUER, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BENITEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BENITEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BENITEZ, STHIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BERRIOS, JASMIN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BORGES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BORGES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CALDERON, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CANCEL, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CARBALLO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO CARLO, PATRICIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CARRASQUILLO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CARRASQUILLO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CARRASQUILLO, SHEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CARRILLO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CASTILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CASTRO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CASTRO, ZILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CEDENO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CEDENO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CEDENO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CENTENO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CENTENO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CIRINO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CIRINO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CIRINO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CIRINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COLON, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COLON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COLON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CORTIJO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CORTIJO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CORTIJO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COTTO, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COTTO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COTTO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, AMERICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, JOSUE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CUADRADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CUEVAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DAVILA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DAVILA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DE JESUS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DE JESUS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DE LEON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DEL VALLE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DEL VALLE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DEL VALLE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO DELGADO, EDRIC RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DELGADO, EVYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DELGADO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, DAREINIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIBLES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIBLIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIBLIN, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DROZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DUCRET, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ECHEVARRIA, ITZIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ECHEVARRIA, JELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ECHEVARRIA, JELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ESTRADA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO F, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FALCON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FELICIANO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FELICIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FELICIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, SYLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, BLANCA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, CHAYRIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FLORES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FUENTES, YARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GALARZA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GALARZA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARAY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, CARMEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO GARCIA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, QUETCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GOMEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, ABEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, ALTIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, MARIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, NATESHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, REXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GUZMAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GUZMAN, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO HADDOCK, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ISAAC, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ISAAC, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO JORGE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LANZO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LAUREANO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LAUREANO, KHRYSTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LAUREANO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LEBRON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LEBRON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, AIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LORENZANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOZADA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOZADA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LUGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO MACHUCA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MAISONET, SHERLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MALDONADO, KALEINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MALDONADO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARRERO, BIANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTIN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARTINEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MARZAN, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MATOS, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MATOS, GRISSELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MAYOL, VONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MAYSONET, SHERLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MEJIAS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MEJIAS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MEJIAS, LUDI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MELECIO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MELENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MELENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MELENDEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MENDOZA, YAIDLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MERCED, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MILLAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MILLAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MIRANDA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOJICA, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOLINA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOLINA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MONSERRATE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO MONTANEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MONTANEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MONTERO, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MONTES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALES, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORENO, DORIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORENO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MORENO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOTTA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MUJICA, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MUJERO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NAVARRO, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NAVARRO, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NAVARRO, KIDANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NERIS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NERIS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NIEVES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NIEVES, IRIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NIEVES, MARILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OCASIO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO O'NEILL, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OQUENDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, BRIGGIT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ORTIZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PACHECO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PAGAN, BRENDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PALAU, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PANTOJA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PANTOJA, RUBEN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PASTOR, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO PASTOR, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PASTOR, ZOILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, SHARON MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PIZARRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PIZARRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PIZARRO, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO POMALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO QUILES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO QUILES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO QUILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RAMOS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO REMIGIO, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO REMIGIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RESTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO REYES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO REYES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO REYES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIOS, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, KARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, MARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROBLES, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROBLES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROCHET, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | CAREDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, VENUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROJAS, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROLDAN, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROMAN, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSADO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSARIO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSARIO, ELIS NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSARIO, IVAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSARIO, NORMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RUIZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SALDANA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SALGADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SALINAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANCHEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANCHEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANDOVAL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTANA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTANA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, RUBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO SANTISTEBAN, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SEPULVEDA, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, GLADYS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, ROSA NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SIERRA, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SMITH, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SUAREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SUAREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SUAREZ, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, ALBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TRINIDAD, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TYSON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VALEDON, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VALENTIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VARGAS, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VARGAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VAZQUEZ, YANAIRALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VEGA, JESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VELAZQUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VELEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VELEZ, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VENTURA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VILLALONGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VILLANUE, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ZARAGOZA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO ZAYAS, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, JANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, ROSE IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRONEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARROO RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS AUGER, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS CANDELARIA, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS CANDELARIA, JOHNNEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS CANDELARIA, JOHNNELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS DAVILA, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS DE LEON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS GARCIA, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS GONZALEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS MALDONADO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS MALDONADO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS MARIN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS MARQUEZ, GADIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS NAZARIO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS NAZARIO, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS ONOFRE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS PEREZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS QUINTERO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS RIVERA, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS ROMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS ROMAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS RUBIO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS RUBIO, ROSANNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS SENERIZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS VIDAL, WEISER Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAZ VELEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ., MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ALVARADO, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO APONTE, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ARBELAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVEDO AVILES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO AYALA, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BONILLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, VIRGEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BOYES, FRANCOISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CALDERON, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CAMERON, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CASTRO, WILNELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO COLON, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO COLON, LEZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CONCEPCION, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CORREA, DORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO COSS, LENA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO DAVILA, OSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO DAVILA, OSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO DELGADO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO DELGADO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO DIAZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO GARCIA, NALISSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO HERNANDEZ, ONIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ILARRAZA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO JACKSON, JOSHUA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOPEZ, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOPEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOPEZ, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOPEZ, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOZADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOZADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LUGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LUGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LUNA, YELITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LUNA, YELITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MALDONADO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MALPICA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARRERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARRERO, ZULMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVEDO MELENDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MIRANDA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MONTES, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MURIEL, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO NAVEDO, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO OQUENDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ORLANDO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ORLANDO, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ORTIZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO PAGAN, ARIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO PANTOJA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RAMIREZ, YAMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO REYES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROMAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROMAN, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROMAN, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROSADO, MARIELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROSADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROSARIO, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SAMPER, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SANTOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SANTOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SERATE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SERATE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SERATE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SOSA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VEGA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VELAZQUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VELAZQUEZ, KARISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VELAZQUEZ, KARISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVEDO VELEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VIERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO YEYE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO,CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA ANDINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA LABORDE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MELENDEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MELENDEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MELENDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MELENDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MERLY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA RIVERA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA RIVERA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIA CHINEA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIA MARRERO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVO HERNANDEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVOA CENTENO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVON RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZAR MORONTA, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ACOSTA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ACOSTA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ACOSTA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AGUAYO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALAMEDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALCOVER, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALICEA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALLENDE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALLENDE, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALLENDE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALMODOVAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALMODOVAR, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALMODOVAR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALMODOVAR, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVIRA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVIRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVIRA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVIRA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AMADOR, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ANTONGIORG, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ANTONGIORGI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO ANTORGIOR, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO APONTE, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ARCE, ARMANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ARCE, ROSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ARCHILLA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AVILES, ANDREINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AYALA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AYALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AYALA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AYALA, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BAEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BAEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BAEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BAEZ, KARLIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARRERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARRERAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARRERAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARRERAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARRERAS, RAMONITA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BARTOLOMEI, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BELEN, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BENITEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BONILLA, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BONILLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BORGES, JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BORGES, JULIE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BORGES, VIVIETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BRACERO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BRICENO, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CA *BALLO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CALDERON, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CALDERON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CAMACHO, SHAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARABALLO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARABALLO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARABALLO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARABALLO, NANCY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARCANA, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARCANA, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARCANO, DABBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARDY, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARDY, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO CARDY, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARILLO, SARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARMONA, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARTAGENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CASIANO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CASTRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CHACON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CHACON, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CHERENA, CAMELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CHERENA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CHEVEREZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CINTRON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CINTRON, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CINTRON, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CLAUDIO, NEREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLLADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLLAZO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLLAZO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLLAZO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CORDERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CORDERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CORREA, ENID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CORREA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CORREA, ILIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COTTE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COTTO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRESCIONI, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRESCIONI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, IZARELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO CRUZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, YISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, YISELL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DAVILA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DE ALBINO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DE CRUZ, RUTH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DE FEBRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DE MALDONADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DE TORRES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DEL RIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DEL TORO, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DELGADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DELGADO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DENIZARD, EDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DETRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DIAZ, GLADYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DIAZ, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO DIAZ, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ECHEVARRIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ESCALERA, JOANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ESCALERA, JOANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ESCALERA, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FAGUNDO, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FELICIANO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FELICIANO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FERNANDEZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FIGUEROA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FIGUEROA, JENIFER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO FIGUEROA, YACHEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, RICHEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FUENTES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FUENTES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FUENTES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | N | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GARCIA, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GARCIA, GLORIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GARCIA, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GELABERT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GIRAU, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GOMEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GOMEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, ASHDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, FABIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, JULAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, KEVIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GOTAY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GOTAY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUEVARA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUILBE, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUTIERREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUTIERREZ, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUTIERREZ, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GUZMAN, RADHAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO HERNANDEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IRIZARRY, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IRIZARRY, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IRIZARRY, LYDIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO IRIZARRY, NARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IZQUIERDO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO JIMENEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO JUSINO, EVELYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO JUSINO, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO JUSINO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LEBRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LEBRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LEDUC, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LEDUC, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LIRIANO, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LLAVONA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LLUBERAS, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, MIRITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, MIRITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MADERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MALAVE, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MALDONADO, IDIANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MALDONADO, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, ALIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MASSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MEDINA, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MEDINA, MEI LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MELENDEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MERCADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MERCADO, MARGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MIRANDA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MIRANDA, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MOLINA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MOLINA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MOLTALVO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTALVO, JOHANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTIJO, ALBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTIJO, ALBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, ADACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, HIRAM JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, LILLIAN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, ZUHAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORENO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORIN, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORIN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MUNIZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MUNOZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MUNOZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MUQOZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MURIEL, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAVAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAVAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, YESABELLE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, JORGE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NIEVES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NIEVES, KATIRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NIEVES, LOURDIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO NIEVES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NORIEGA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NUNEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NUNEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NUNEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OJEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OLAN, ANALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OLAN, ANALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OLIVER, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OLMEDA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OLMEDA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORSINI, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORSINI, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORSINI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, EMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, EMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, JOAXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, JUSTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, NADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OSORIO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OSSORIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OSTOLAZA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OTERO, ADELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OTERO, JOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OZTOLAZA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PACHECO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, GLARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAGAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PANETO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PASCUAL, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PAZO, EFRAIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PERALTA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO PEREZ, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, RUDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PIETRI, MARTA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PIETRI, MARTA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PINERO, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PLAZA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PLAZA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUILES, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUILES, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUILES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUINONES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUINONES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUINONES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUINONES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, ANDREA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, HARBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, JOUVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, PEDROA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMOS, TOMAS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RESTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RETEGUIS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO REYES, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, EDNASETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, MARIANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, REBECA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, DELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ERMIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ERMIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ILSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, JACQUELINE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, LIZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, NICOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, ORLANDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RODRIGUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROLON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RONDON, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROSARIO, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROSAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROSAS, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RUIZ, ADA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RUIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SAEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, MICHELLE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO SANCHEZ, SANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, SANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTA, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTALIZ, RAQUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, EVA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTIAGO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTOS, KEISHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SEDA, CALIXTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SEGARRA, IRENE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SEGARRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SEGARRA, OSCAR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SEPULVEDA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SERRANO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SIERRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SIERRA, SARA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SILVA, KIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SILVA, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SONIA, MÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, ELFREIDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SOTO, NAIOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SUEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TIRADO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TIRADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, DAXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO TORRES, ILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, JOE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, NORA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, RANDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VALENTIN, EDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VALENTIN, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VALENTIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VARGAS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VARGAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VARGAS, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, ANDRES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, EXCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, MARITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, MARITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, LILLIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VICENTY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VIERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VILLEGAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VIVAS, JENNIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO WEBER, HEBE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO YORDAN, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO ZAMOTT, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ZAPATA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIOIRIZARRY, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIORUIZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZZAR CARRASCO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NBEGRON RODRIGUEZ, MILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEAL PEREZ, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEAVES PIZARRO, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEAVES PIZARRO, GIBSON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEBOT DELGADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEBOT ROSARIO, ISELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEBOT ROSARIO, ISELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEBOT ROSARIO, SAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO ALVAREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO CINTRON, MYRIAM S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO CINTRON, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO CINTRON, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO MORALES, FRANJESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO RODRIGUEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO SANTIAGO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO SANTIAGO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO VALLE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO VELAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEFF DIAZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGLIA SUCH, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRETE GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRETTE AYMAT, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRETTE MUNIZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRETTI, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRIN CARRION, YALINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRO SANTIAGO, DORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRO SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRO VEGA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ., LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACEVEDO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACEVEDO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACOSTA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACOSTA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACOSTA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACOSTA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ACOSTA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ADAMES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ADORNO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ADORNO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ADORNO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ADORNO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGOSTO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGUILAR, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AGUSTIN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALAMO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALAMO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALEMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALEMAN, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALFONSO, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALGARIN, AILEEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALICEA, GESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALICEA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALICEA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALICEA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALICEA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALMEDA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALMEDA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVARADO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVARADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVARADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, FRANCIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, YAVICHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AMADOR, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AMADOR, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AMBERT, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANDINO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANDUJAR, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANDUJAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANDUJAR, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANGULO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ANGULO, JACQUELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, ELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, MILITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, THAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, THAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCE, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARCHEVAL, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARRIAGA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ASTACIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ATILES, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AVILES, FELIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AVILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AVILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AYALA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AYALA, LESTER VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AYALA, MIRELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BAEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BAEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BAEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BAEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARBOSA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARBOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARBOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARRETO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARRETO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BATISTA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, BERNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BELTRAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON BENCON, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERDECIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERDEGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERMO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERMO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERRIOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERRIOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERRIOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BETANCOURT, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BLANCO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BLAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBE, YESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBE, YESSICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBET, BILLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBET, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBET, SIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BOBET, SIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, BIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, EDDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRÓN BRACERO, VÍCTOR JOSÉ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BRIZUELA, FELIX W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BRUNO, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BUTLER, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABALLERO, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABAN, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABAN, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABASSA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABASSA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABIYA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABIYA, ZOE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABRERA, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON CABRERA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABRERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CABRERA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAEZ, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAJIGAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAJIGAS, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERON, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANCEL, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANCEL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIO, EDIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANTERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANTRES, GRELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAPELLA, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAPELLAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAPELLAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARABALLO, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARABALLO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDEL, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDEL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDEL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDEL, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDONA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDONA, MARINILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARDONA, SONIARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARMENATY, SEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, AYMARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, AYMARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, MONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRASQUILLO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRERAS, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARRERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON CARTAGENA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, TERENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASADO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, EDDIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASILLAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTILLO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, ILBIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, ILBIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASTRO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CATALA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CENTENO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CENTENO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CHARDON, EUGENIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, SIOMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLARK, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLAUDIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLAVELL, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLBERG, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLL, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON COLLAZO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, RUTH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, AIDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, KAREN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLONDRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COMAS, ZOE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CONCEPCION, ITZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON CONCEPCION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CONCEPCION, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CONCEPCION, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORDERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORDERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORDOVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORPS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORREA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CORTES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COSME, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COSME, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COSME, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COSME, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COTTO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRESPO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ALBERTO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, EMMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, GRICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JAI ME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MARIE LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MIGDALIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, SIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, SUHEY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUBANO, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUBANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUBANO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUCURELLA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUEVAS, ENI Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CUEVAS, ENI Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DAVILA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DAVILA, DELILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DAVILA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DAVILA, JANYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE GUZMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ESTHERCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ESTHERCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, VIANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON DE LEON, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE LEON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE NIEVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE TORO, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DECLET, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEDOS, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEDOS, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL ROSARIO, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL VALLE, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL VALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DEL VALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, RUTH P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, NORBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON DIAZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ENCARNACION, NORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ESCOBAR, KENNYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, KEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FEBUS, NORELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FEBUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELIBERTY, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELIBERTY, SANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELIX, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELIX, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERRER, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERRER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUERAO, DAMARIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, JARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, LYXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, NILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON FIGUEROA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, ROBERTO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, MARYANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, VALERIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FOSSE, SOL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FRAGUADA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FRANCO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FRANCO, MILEYNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, NILDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCED, NILSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, JESSIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, LIANELA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON GARCIA, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, ZULANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, ZULANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARRASTEGUI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GAY, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GAY, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GAZTAMBIDE, OLGA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GOMEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GOMEZ, MARILYNNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, ANAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, NEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| NEGRON GONZALEZ, NEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, OMAR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GORDILLO, MARGARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GOYTIA, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GREEN, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GREEN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GREEN, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUEITS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUERRA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, ZAIMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, ZAIMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, ZOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HEREDIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, DILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, DILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON HERNANDEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, YAHARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, YILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, YILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, YILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HUERTAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HUERTAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HUERTAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IBANEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IGLESIAS, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, ERIC O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JIMENEZ, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JORDAN, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JORDAN, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JUDICE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JUDICE, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JULIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON KARMA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LA SANTA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LA SANTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LA SANTA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABRADOR, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABRADOR, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LANAUSSE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LANDRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LANDRON, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LANZOT, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LATORRE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON LAUREANO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEAL, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEAL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEBRON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEDUC, LISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEON, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LEON, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LLAVONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LLORENS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ABISAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ANGELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, DANISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JAIME LUIS. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JESSEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JESSEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, NANCY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON LOPEZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, YAJAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, YAJAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ,ABISAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOYO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOZADA, ANACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOZADA, ANACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOZADA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOZADA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOZANO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUCIANO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUGO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUNA, DORA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUNA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUNA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUNA, LYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LUNA, LYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MACHADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MACHARGO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MACLEAN, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MADERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MADERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALAVE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, LIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, MAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON MALDONADO, OLGA YANEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MANGUAL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARCANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARCANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARCHAGO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, ABNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARIN, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINES, JEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, GABRIEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVONNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, JANET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, JEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON MARTINEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MILTON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTY, JUSTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MASTACHE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, ALFREDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, ALFREDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, ARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, ARIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, CINDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, CYNTHIA NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, DAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATTEI, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEJIAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, ASHLEY LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON MELENDEZ, AXEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, SMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, THAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENICUCCI, MIGUEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCADO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCED, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCED, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MILLAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MILLAN, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRAILH, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRAILH, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, EUDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINARI, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON MONGE, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONILLOR, SARAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONLLOR, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONSERRAT, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONSERRATE, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTALVO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTALVO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTALVO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTERO, DANIELIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTES, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTES, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTESINO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTESINO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONTESINO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, ANDREA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, GILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, NILCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, OBADIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORAN, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORENO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MUNIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MUNIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MUNOZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MUSSE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NARCE, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NARVAEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NATAL, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON NAVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAZARIO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAZARIO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAZARIO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ELIXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, LYZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, MYNELLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, SERGIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, SIRIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, VANESSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON NEGRON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, YANID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, HEYDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, SHALLYMECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NIEVES, YUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, LUANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OJEDA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OJEDA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLABARRIETA, OLAGUIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVERAS, EDITH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVERAS, EVELYN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVERAS, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVIERI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVIERI, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVIERI, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OQUENDO, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OROPEZA, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTEGA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTEGA,JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, DELIZADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, EMMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JOSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, LEIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARIA DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARIANE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MARINELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, NILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, YOMAIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ORTIZ, YOMAIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OSORIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, ARNALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, ARNALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OYOLA, LESLIANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PABON, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PABON, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PACHECO, ELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PACHECO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PACHECO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PACHECO, RHOBANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADILLA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADILLA, DENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADILLA, EDSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADIN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, SHANAZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJAS, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJAS, NENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJAS, NENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PARRILLA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEDRAZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PELUYERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON PEREZ, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, GRAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, LITZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, ORLIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, YANELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, YILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PICART, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PICART, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PIMENTEL, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PIMENTEL, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PIZARRO, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PLACER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PLACER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PLACER, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON POMALES, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, DELSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON QUINONES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUIROS, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMIREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMIREZ, LAURA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMIREZ, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, KEYLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, KEYLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, KEYLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RENTAS, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO, EISET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO,EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, LUSIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, NOELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, NOELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, NOELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, LIXZADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIOS, URSULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, BERNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CHARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CHARITO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ERICK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, GLORY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, IGNERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ILUMINADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MAYLINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, NYLDAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON RIVERA, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SHAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROBLES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROBLES, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROBLES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROCHE, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROCHE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROCHE, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROCHE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, AMELFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, DELMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, IVAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JOITZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, KEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, KEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, KEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LIZ MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, YADIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROJAS, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROJAS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROLON, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSA, KENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, LIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSADO, YANITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ROSARIO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, CHERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, HEIDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROURE, NATALIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUBERT, JANITSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUBIO, ELSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, ENEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, SULGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, SULGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALAS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALAS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALAS, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALAS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALDANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALDANA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALDANA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALDANA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALGADO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, DASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON SANCHEZ, NELKA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTA, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTA, KEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTA, KEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTA, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTANA, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTANA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, AGLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, AGLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, AZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, DEBORAH ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ERADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, FREDDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JENIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, KEISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, RAMON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, WILLIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTINI, MAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTINI, MAIRYM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTINI, MIREILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SASTRE, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SCHETTINI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEPULVEDA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, NITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON SERRANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SIERRA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SILVA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SILVA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SILVA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOLIVAN, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SORRENTINI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SORRENTINI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SORRENTINI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, ALLYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, LILLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, WILMALIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, YARITZA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, YARITZA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SUAREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SUAREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SUAREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SUAREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SURIS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TANON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TAPIA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TEXIDOR, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TEXIDOR, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TIRADO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TIRADO, LYNETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TIRADO, LYNETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TIRADO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TOLEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TOLEDO, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORO, LYSBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORO, PRICILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORREA, EMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CRUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ELENA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, EVENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, HINTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, JACKELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, PEDINIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, VIMARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON TORRES, ZYDNIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TRINIDAD, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TRINIDAD, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TRINIDAD, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TRUJILLO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON UMPIERRE, LUCIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON UMPIERRE, LUCIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALENTIN, ASHLEY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALENTIN, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALENTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALENTIN, NECTAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALLE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALLE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, MARIANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, IDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, LESLIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, LILLIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, KAREN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, ROBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON VEGA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VEGA, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ALIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, EDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, GONZALO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JOESUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VICENTE, CAROL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIDAL, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIDAL, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIDAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIDAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VILA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VILA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VILLANUEVA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VILLARDEFRANCO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIRELLA, JESIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIRELLA, JESIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIRUET, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON VIRUET, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIRUET, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIVES, CECILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZABALETA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZABALETA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAPATA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAPATA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAYAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAYAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAYAS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAYAS, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ZAYAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, GRISSEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, GUMERCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, JEXINALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONBAEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONGONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONGONZALEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI BALASQUIDE, XAMAYTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI CONCEPCION, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI DAVILA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI DAVILA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI DITRANI, ELAINE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI FELIU, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MARTINEZ, BRUNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MARTINEZ, INGRID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MELENDEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MELENDEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MIRANDA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI MIRANDA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PEDROZA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PEDROZA, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PEDROZA, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PENA, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRONI PENA, SILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PENA, SILO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SANTANA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SANTANA, REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SANTANA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SEDA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI SERRANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI VAZQUEZ, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONOTERO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONROBLES, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONRODRIGUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONTORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA CURET, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA CURET, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA III ORTEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA ORTEGA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA PALMER, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON AYALA, ORIETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON AYALA, ORIETTA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON GARCIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON IRIZARRY, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON IRVINE, BRENDA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON MONTALVO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON NIEVES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON ORTIZ, ORTIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON RODRIGUEZ, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON SANTIAGO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON SANTIAGO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON SANTIAGO, THIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON SOTO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEMESSZEGHY LABRA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEMETH FELICIANO, MICHAEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NENADICH DEGLANS, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEPTUNE MOLINA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEPTUNE MOLINA, GRACIELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEPTUNE, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEPTUNE, MARIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEPTUNE, MARIE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS ARROYO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS ARROYO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS CLAUDIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS CLAUDIO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS CLAUDIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS CRUZ, ANIBAL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NERIS CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS FLORES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS GALARZA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS GALARZA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS HERNANDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS LOPEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MOJICA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MULERO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MULERO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MULERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MUNOZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS NERIS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS OLMEDA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS ORTIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS PAGAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS RODRIGUEZ, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS ROSA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS SANTIAGO, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS SANTIAGO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS TORRES, ALVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS VELAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIZ GALARZA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY AYALA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY BEYER, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY ENCARNACION, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY GOMEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERYS ALBALADEJO, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERYS ALBALADEJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERYS MONTIJO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERYS RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NESBITT PERCIVAL, KEVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NESTE GALLISA, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET VELAZQUEZ, SONIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET ZAYAS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET ZAYAS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET ZAYAS, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET ZAYAS, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NETPRIETO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN CRUZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN GOTAY, CHARLES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEUMAN RIVERA, CHANTAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN RIVERA, CHANTAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN RIVERA, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN RIVERA, CHARLES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMANN ZAYAS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES FONTAN, DHYALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES OYOLA, MILAGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES SENERIZ, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES TORRES, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES VAZQUEZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVARES ZAVALA, LUIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ALONSO, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ALVARADO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ALVAREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ AVILES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ BAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ BRUNO, NORMAN IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ BRUNO, NORMAN IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ BRUNO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CALZADA, PIERRETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CHEVERE, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CHEVERE, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CHEVERE, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CHEVERE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CINTRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ COLLAZO, YARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ COLON, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ COLON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CRUZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ CRUZ, LESLIE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DE GRACIAS, LOUSIF A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DE JESUS, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DE JESUS, PATRICIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DE LEON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FALCON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FIGUEROA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FIGUEROA, YEISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FONT, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FONT, RAMON N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FONTAN, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FONTAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FONTAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FUENTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ FUENTES, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ GALINDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GANDIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GARCIA, JUAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GUZMAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GUZMAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ HAYNER, LUZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ JIMENEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MALDONADO, MELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARCIAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, ANEBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, ELISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, ELISEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, ELLYSBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, HECTOR ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARRERO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MCFALINE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MELENDEZ, JULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MOJICA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MOJICA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MOJICA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ NAVEDO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ NIEVES, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ NIEVES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ OLIVERAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ OLIVO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ OYOLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PACHECO, MAYRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PACHECO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PADILLA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PADILLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PADILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PAGAN, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PERALES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PEREZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PEREZ, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RAMIREZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RAMOS, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ REYES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIOS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, AIDA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, CLARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROBLES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROLON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROLON, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROLON, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROMERO, PAULA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROSADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROSADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROSADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ROSADO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANCHEZ, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANFELIZ, DALEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANFELIZ, DALEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANFELIZ, DALEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTANA, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTANA, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTANA, IVAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SEFERLIS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SENERIZ, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SERRANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SILVA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SOTO, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SUAREZ, NELLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ TIRADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ TORRES, ELGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ TORRES, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ,IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZROLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVEIRA GUZMAN, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEWDALL DE AYALA BACH, CARRIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEWTON MOJICA, TABITHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEWTON SEPULVED, PAUL WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEWTON SEPULVEDA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NG DE LEON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLLIS PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLLS ELCOCK, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLS BOIRIE, EVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLS BONILLA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLSON MEDINA, BLANCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLSON MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLSON MEDINA, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLSON RIVERA, THOMAS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICHOLSON, NICOLE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLA ALTIERY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLA ALTIERY, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAI ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU CARTAGENA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU LOPEZ, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU LOPEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU LOPEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAU RAMOS, SHARON K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLAY ORTIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLE GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLE PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLE VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOT BARDEGUEZ, AYMEE DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOT SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIDO NYLOUD, ROQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEHOFF SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEHOFF SANTIAGO, MICHELLE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEMIEC FERRERAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIERVES RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO BORRERO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO BRACERO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO CABALLERO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO CABALLERO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO CUEVAS, INGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIETO ESCOBAR, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO FERNANDEZ, CESAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO MERCADO, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO MERCADO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO PEREZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO RIVERA, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO ROSAD, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO ROSADO, PEGGY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO RUIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO SANTIAGO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO VIALIZ, DOLORES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETZCHE LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETZSCHE CESAREO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETZSCHE CESAREO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETZSCHE CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETZSCHE OLMEDO, NIKANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVA FALTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVA FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVA PENA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVAS DOMINGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVAS GARCIA, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVAS MORALES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVER MENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ACEVEDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACOSTA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACOSTA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ADORNO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGOSTO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGRON, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGRONT, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AGRONT, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, GLORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, GLORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALBINO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALEMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALGARIN, FAVIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALGARIN, FAVIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALGARIN, KAREEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICANO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ALICEA, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALLENDE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALMODOVAR, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, CATILINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, HECMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, INGRID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, LOURITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, OLEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDINO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDINO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDINO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDRADES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDUJAR, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDUJAR, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDUJAR, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANGULO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, BECKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AQUINO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AQUINO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, LENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCHILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AREVALO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AREVALO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARIAS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARIAS, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARIAS, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AROCHO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AROCHO, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES AROCHO, MARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AROCHO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AROCHO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AROCHO, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, CARILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, CARILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARROYO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARVELO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARVELO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARZUAGA, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, BELQUI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, ENRIQUE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, EZEQUIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, SOCRATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, YANIRA AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, YANIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYUSO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BADILLO, SEVERIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BADILLO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, FLOR Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, GLADINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES BALLESTER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BALLESTER, WILTOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BALZAC, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BALZAC, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARBOSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARBOSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARBOSA, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARBOSA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARRETO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARRETO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARRIENTOS, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BATISTA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BATISTA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAUZA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BELTRAN, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERMUDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERMUDEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, EMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNARD, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNIER, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERNIER, ELIAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, JESSICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BETANCOURT, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BETANCOURT, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BETANCOURT, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BLASINI, ITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONEU, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, ENIDSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, ENIDSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BONILLA, WALTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORDOY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORGES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORIA, ELSIE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES BORRERO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, FLOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, JONATHAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BRIGNONI, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BRUNO, GALIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BRUNO, GALIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BRUNO, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BRUSELAS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, MARJORIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, ONEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BURGOS, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BUTLER, BETZY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABALLERO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABALLERO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABALLERO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CACERES, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CADIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CADIZ, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAEZ, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAEZ, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAJIGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERO, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, LINA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CALDERON, MIGUEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, RICHARSSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMACHO, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMACHO, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMPOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMPOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMPOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMPOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, IMILCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANCEL, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANDELARIA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANDELARIO, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CANINO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAQUIAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, KARRYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, KARRYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARABALLO, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, EUFEMIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARILLO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARIRE, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARLO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARNERO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRASQUILLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRASQUILLO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CARRASQUILLO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRASQUILLO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRILLO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRILLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRILLO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRION, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRUCINI, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRUSINI, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARTAGENA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARVAJAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASANOVA, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASANOVA, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASANOVA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASILLAS, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTELLANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTELLANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTELLANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTILLO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, MARISTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, SHERLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CATALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CECILIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CECILIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CECILIA,LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CEDENO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CEDRES, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CEDRES, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CENTENO, CYRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CENTENO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CEPEDA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CEPEDA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHALUISANT, LUCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHAMORRO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHAPARRO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHAPARRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHARRIEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CHAVEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CINTRON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, VIVIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CINTRON, VIVIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CLASSEN, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CLAUDIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CLAUDIO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CLAUDIO, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COBIAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COBIAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLADO, ABEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLADO, ROSELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONCEPCION, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONCEPCION, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONCEPCION, KARINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CONCEPCION, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONCEPCION, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONDE, JUANITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CONDE, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORCHADO, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORCHADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORDERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORDERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORDERO, SONYA YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORDOVA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORIS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, ELIAZIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, OLGA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, OLGA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, BETMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSME, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSME, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSME, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSME, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSTAS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, NAYDA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COTTO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, HEDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ANGELES TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, DAMARIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, IBEM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JERAMEEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOENMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, SONIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUADRADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUADRADO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUBANO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUBERO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUBERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUEVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CURBELO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CURBELO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CURET, AILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CURET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CURET, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DATIMY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DATIMY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DAVILA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE DIAZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, LIZELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LA ROSA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LEON, EUNICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LEON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LEON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LOS SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE ROSA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE SNYDER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEARCE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEARCE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL LLANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELGADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELGADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELGADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELIZ, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DESJARDINO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, DIAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES DIAZ, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, GELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MARILISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MARILISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MARLENE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, NAIRIM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DOMINGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DOMINGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DOMINGUEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DONES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DROZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DUPREY, MIREYSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DUPREY, YASHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ECHEVARRIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ECHEVARRIAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ENCALADA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ENCARNACION, DERECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ENCHAUTEGUI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ENCHAUTEGUI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESCRIBANO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESPINOSA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESPINOSA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ESQUILIN, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FABRICIO, BENILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FEBUS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FEBUS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FEBUS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELICIANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELIX, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FERNANDEZ, ELIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FERRER, AMNERIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FERRER, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, EDMY VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, FRANCHELIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, GISELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, GISELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES FIGUEROA, JACKELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, KATIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ZUZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROZ, BEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIRPI, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, CLARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, CLARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, HILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FLORES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FOLCH, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONALLEDAS, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONSECA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONSECA, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONSECA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTI, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTY, JOANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTY, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRAGOSO, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCESCHI, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCESCHINI, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCIS, EDWIN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCIS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCIS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANQUI, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRED, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRED, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRED, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRED, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES FREITA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FREYTES, JESUS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FREYTES, JESUS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, SULLIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FUENTES, YANSEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, HERMITANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, HERMITANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALI, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALLOZA, EDILBURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALLOZA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARAY, ABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARAY, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARAY, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARAY, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ALEJANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, EVANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MELECKNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, NOELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, RODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, SAIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ZABIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARRASTEGUI, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARRASTEGUI, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARRASTEGUI, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GELAVERT, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GENARO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GERENA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GERENA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GIL, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GINES, DAISY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GINES, NELLYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOIRE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOMEZ, GILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOMEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES GONZALEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, BELKIN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, BELKIN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, CRUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, EDYASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JEANNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LETSSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MILLIANETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, RAQUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, RAQUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, YARITZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOY, PRISCILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GROENNAU, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUADALUPE, MORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUADALUPE, YEDRA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUILLAMA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUIVAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUTIERREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUTIERREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES GUZMAN, ILUMINADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HANCE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HANEY, SEAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERMINA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERMINA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERMINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ANA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ARCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, EIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ELIESER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, GILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, IDI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, IRIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JULISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES HERNANDEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LOYDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, NILDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, NIMROD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, SERGEII C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, SHEMUEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, WILL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERRANS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERRERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERRERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERRERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HUERTAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HUERTAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HUERTAS, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HUERTAS, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HUERTAS, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES INGLES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IRENES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IRIZARRY, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IRIZARRY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IZQUIERDO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IZQUIERDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES IZQUIERDO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, BELINDA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JOSUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, TAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, YARELIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JUARBE, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JURADO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JUSINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES KUILAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES KUILAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAGOS, ELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAGUERRE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAI, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAMOSO, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAMOURT, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LANDRON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASALLE, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASALLE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASALLE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASANTA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASSEN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASSEN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LATALLADI, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAUREANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAUREANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LAUREANO, SUHAIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEBRON, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES LEBRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LEON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LICEAGA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LICIAGA, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LINARES, ELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LINAREZ, NAOMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LINAREZ, NAOMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LIZASOIAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LLERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LLERA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LLERA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LLORET, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPERENA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, DORINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ERCILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ROSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LORENZO, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LORENZO, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LORENZO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LORENZO, WALDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOUBRIEL, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOZADA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOZADA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUCENA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUCENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUCENA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUCIANO, WILMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUCIANO, WILMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUGARDO, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUGARDO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUGO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUNA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LUNA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACEIRA, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACEIRA, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHIN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, JORJAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MACHUCA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MADERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MADERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAISONET, GLORILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAISONET, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAISONET, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAISONET, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALARET, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDODADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MALDONADO, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, ELLIOT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, MYRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES -MALDONADO, PETER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MANZANO, STEVE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARCANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARCANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARCANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARIN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARIN, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARQUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARQUEZ, HILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTI, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTI, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIN, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, AIMEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, AIMEE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MARTINEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ANGELA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, DALIS NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JAYMIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, KETSIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, LARAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, LISNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MASSOL, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MASSOL, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATIAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, MARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYMI, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, DINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, ALEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MEDINA, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, NERY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, JANET E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MELVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MELZZIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, YAELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, LYSELME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, LYSELMIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MENDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, REBEKAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, REINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENENDEZ, EFREN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, NEDJIBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, SIGIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCED, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MERCED, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MESTRE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MESTRE, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIELES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIELES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIELES, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MILLAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MILLET, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MILLIAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MILLIAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, DANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOJICA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOJICA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, RAMON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONGE, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONROIG, MILAGROS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MONTALVO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, ARELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, CADMIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTANO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTESINO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTESINO, ISAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTESINO, RAMON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTESINO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONZON, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONZON, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, DOLDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, DOLDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, JOHANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MORALES, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, RUBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORAN, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORENO, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORENO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORLAES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOTTA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOUNIER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOUNIER, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOUNIER, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOURE, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOYA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOYA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUJICA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUJICA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULERO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULLER, ADA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULLER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULLER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNOZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUQOZ, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MURCELOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NARVAEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES NATAL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NATER, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NATER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAVARRO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAVARRO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAVAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAVEDO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, MELBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRONI, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEVAREZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEEVS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, HARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, HARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JOANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NOLASCO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NUNEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NUNEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NUNEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCACIO, HILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCASIO, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCASIO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCASIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCASIO, ROLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| NIEVES OCASIO, SAMANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OJEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OJEDA, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OJEDA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OJEDA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVENCIA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERO, ANTONY RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERO, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERO, RICARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLIVERO, RICARDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMEDA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMEDO, ZUJEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMO, RAMON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, MYRLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OQUENDO, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OROZCO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OROZCO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORSINI, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, EDGARDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, LISET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, LUZ MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, NAILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, NAILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ORTIZ, ANGELES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, AZAHRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, BERMALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, BERMALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, CHERRYL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, NILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, WALFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, YAIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OSORIO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, NATALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OTERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES OYOLA, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, ARASELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OYOLA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PABON, IDALIZ GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PABON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PABON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PABON, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, JESUS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, YADIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, FAVIAN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, NITZANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGANI, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PANTOJA, GRISSELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PARRILLA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PELLOT, ARCIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PELUYERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PELUYERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PENA, DAIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PENA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PENA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PENA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEPIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEPIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEPIN, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PERDOMO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES PEREA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREA, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PERELLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, AXENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, AXENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, AXENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CIELO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CIELO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CINTHYA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, DIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, DORALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, EDGAR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, IVELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JOHNN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, KARTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES PEREZ, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ROWENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ZINNIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIMENTEL, WILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIMENTEL, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIMENTEL, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PINERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, YADIRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PLAZA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PLAZA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POGGI, FRANCHESKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POGGI, LIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POLANCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POLANCO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PRIETO, GITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PRIETO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PRIETO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PRIETO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PRUNA, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES PRUNA, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PUIGDOLLER, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONEZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINTANA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINTANA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUIROS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUIROS, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, JOSE ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, KELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, MYRTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, NORELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, SIXTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, WITMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, IRKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, IRKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, LUANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, MICHELLE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RENE DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, SHIERLY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RESTO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, DAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, DAGNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, FREDDIE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES REYES, JINNIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, LUZ MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, YESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYMUNDI, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIJOS, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, HILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, HILCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, TAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVAS, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVAS, YANIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVAS, YANIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ADALISSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ADALISSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AMELIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CHAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CLARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DAMACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELENA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IRMA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, IVIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, KARINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, KARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, KEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LEEWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LORRAINE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MEILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MIGNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MORAYMA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, OSCAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, IRVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, JULIESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, JULIESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ROBLES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROBLES, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROCHER, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROCHER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, AIXA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, CHARY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, DINOCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, EVANGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, GLORYZELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, GLORYZELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JEIDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, KATTY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, KATTY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LOURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIAV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RODRIGUEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, YDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, YDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ,SHANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIQUEZ, WINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIQUEZ, WINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROJAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLDAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLDAN, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, EVANNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, IBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, LETZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, LETZIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, MIRLEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ROMAN, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, PABLO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, SHAYRALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSA, SHAYRALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, LAURA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, LAURA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ROSADO, RONNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, EIKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, ELEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, JYNAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, TIARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, YECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, YECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RUIZ, ZOETNID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SAEZ, AUGUSTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALAMANCA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALCEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALDANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALGADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALGADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SALIB, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANABRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANABRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, GINALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, KATHY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, MANUEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANES, WILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, YESICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES SANTIAGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, DIANERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EDGARDO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, EVERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ISAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, KELLY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES SANTIAGO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, WILILLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SCHARON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEARYS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEDA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEGARRA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEIN, RUBI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEPULVEDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEPULVEDA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, LUCY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SERRANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, ANGEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, ROUSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, ROUSMEERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIERRA, YESENIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SIFRE, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SILVA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SILVA, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SILVA, TERESENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SILVESTRINI, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES SILVESTRINI, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SILVESTRINI, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOBERAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLER, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLER, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLIS, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLIS, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLIS, MILLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLIVAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOLIVAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SONERA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SONERA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SONERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOSA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOSA, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, KRISTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, KRISTEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, YOLANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTOMAYOR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTOMAYOR, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES STABILE, GARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, JEANDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, LENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, LENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, RAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUCO, YANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SURO, YANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SURO, YANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SURO, YANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TANON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TANON, GLENDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TANON, LIETSCHEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TANON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TAVAREZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TIRADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TIRADO, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOLEDO, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOLEDO, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORO, JULITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRALES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRALES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORREGROSA, RODOLFO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRENS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LILLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, SYLVIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, YARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, YARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ZOE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ZOE NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOSADO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOYENS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOYENS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TRINTA, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES TROCHE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TROCHE, IVELESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALE, ELIAS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALE, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, CRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, ELVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALENTIN, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALLE, JOEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALLE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALLE, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, DIOSA ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, HAIDY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, AIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ANGELIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES VAZQUEZ, IVYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, SHARYMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, VILMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, LIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, MARIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEINTIDOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZCO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JERSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, ZAYLINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, ZAYLINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERGARA, AVY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERGARA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERGARA, LAURA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIDAL, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIDAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIDAL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIDAL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIENTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLALONGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES VILLANUEVA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLANUEVA, ZUGEILY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLEGAS, AMIR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLEGAS, AMIR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLEGAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLEGAS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIRUET, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIRUET, NAISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES YAMBO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZAMOT, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZAMOT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZAYAS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZAYAS, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZAYAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZENO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ZORRILLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, KEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, YASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES,ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES,RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES,WENDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESA ZAYAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESCOLLAZO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVESCRESPO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESDIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESMALDONADO, NELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES-MULERO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESNIEVES, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESRODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESSANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVESSUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVEZ CRUZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVEZ GALLARDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVEZ PEREZ, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI BUSIGO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI CARRASQUILLO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI CORDERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI IRAOLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI IRAOLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI IRAOLA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI LORENZO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI RODRIGUEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI RODRIGUEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGLAGLIONI FIGUEROA, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NILO RAMOS, EUSTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN COLON, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN GOENAGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN MENDEZ, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN MENDEZ, KATIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN PACHECO, WILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN PEREZ, KARIM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN PONS, LAURIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN PONS, LAURIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN SALCEDO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA ESPINOSA, ARMIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA ESPINOSA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA ESPINOSA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA LOPEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA PEGUERO, DARWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINE CURT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL BELTRAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NISTAL GONZALEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL GONZALEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL GONZALEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL MUNOZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL SAAVEDRA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL SAAVEDRA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL VARGAS, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVAR BRITO, GLENY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVAR GARCIA, HAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVAR RAMIREZ, HILKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVES ALICEA, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVES ROSADO, JONATHAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIVEZ LANDRON, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA ARROYO, ANDREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA ARROYO, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA BONNIN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA REYES, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOA VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE CAEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE CANALES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE CANALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE CASTILLO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE CASTILLO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE GARCIA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE LLANOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE MELENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE MELENDEZ, SERVILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE MORALES, ILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE OPIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE PACHECO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE QUINONEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE SANCHEZ, CHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE SANTANA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE SANTIAGO, YESTEBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBOA FERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOCEDA GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOEL PEREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOESI ALBA, JACQUELIN DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NOESI DE OLMO, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOFAL SERRANO, FAUZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOFAL SERRANO, NASRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE BENABE, LIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE BERMUDEZ, ZAIMERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE COLLAZO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE FALCON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE FIGUERROA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE JIMENEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE OTERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE OTERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE OTERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE RIVERA, YAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE SANTIAGO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE SANTIAGO, WILMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE SANTOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE SANTOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE SANTOS, MARIELY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE VELEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUE, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERA CAMACHO, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERA DE LEON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERA OSUNA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ARBELO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ARBELO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ARBELO, JAIME ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ARBELO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ARBELO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS CAMACHO, NEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS CASILLAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS COLON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS COLON, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS COLON, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS CUEVAS, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS DAVILA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS FUMERO, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS GARCIA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS JONES, ANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NOGUERAS LEON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS LEON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS MELENDEZ, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS PADILLA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RAMIREZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS REYES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RIOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RIVERA, NEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RODRIGUEZ, YORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RONDON, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RONDON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RONDON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS ROSADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS SANTA, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS SANTOS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS SICARDO, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS TERRON, ROSALIND M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS TORRES, HIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS VEGA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS VEGA, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS VELEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUET VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUET VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO CAMILO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO CASTILLO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO DE CARRASQUILLO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO GARAY, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO GARRIDO, ARTURO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NOLASCO GARRIDO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO GREEN, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO GREEN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO LOMBA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO LOMBA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO LOMBA, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO LOMBA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO LOMBA, RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO MONTALVO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO MONTALVO, ISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO NAZARIO, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO NAZARIO, ROCIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO NAZARIO, ROCIO DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO ORTIZ, CATHERINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO PADILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO PADILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO PADILLA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO RODRIGUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO ROSADO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO SANTIAGO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO VARGAS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO VARGAS, DANIEL JOEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASKS RODRIGUEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLLA VILA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NONES DE SANTIAGO, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NONTES NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOQUE RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOQUE RUIZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORA PEREZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORA VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORA VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT BENABE, ISALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT BRACERO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT COLLAZO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT COLON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT CORREA, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT DAVID, LILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT DIAZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ESPADA, YARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT FLORES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT GARCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT MACFIE, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT MACFIE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT MEDINA,VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NORAT MELENDEZ, MELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT PEREZ, MARISTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT PEREZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT PEREZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT QUINTERO, MIRTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, ADRIANA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RODRIGUEZ, ANDRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RODRIGUEZ, ILIANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ROSA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ROSA, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT SERRANO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT SERRANO, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ZAMBRANA, NORMA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT ZAYAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA ACEVEDO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA ASTURIAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA BAEZ, ZELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA CASTELLANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA CASTELLANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA CASTELLANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA CORTES, LIZAINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA COSTAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA ESCOBEDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA FLORES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA FLORES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA FRANQUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA LOPEZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA LORENZO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MARIANI, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MARIANI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MARIANI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MENENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MENENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MORALES, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MORALES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MOREDA, MARIAURORA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MOREDA, MARIAURORA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA NORIEGA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NORIEGA NORIEGA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RAMOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RODRIGUEZ, FRANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA ROSADO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA ROSAS, DUJARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA VARGAS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA VELEZ, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA VELEZ, LUDMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA VIDAL, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMAN ELDREDGE, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA AYALA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA COTTO, EMIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA DE JESUS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA DE JESUS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA DE JESUS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA DE JESUS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA MARTINEZ, RAMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA MILLAN, NINOSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA RODRIGUEZ, RUBINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA ROMAN, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA SALAS, DEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA SALAS, LEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA SANTIAGO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA SEMPRIT, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA URBINA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIA URBINA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOTARIO TOLL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOUEL BRETON, ADOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOUEL LAMBERTY, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOUEL MARCANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOUEL RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOUNEH-DALLAL, NAJI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOURI CEPERO, ZAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA GARCIA, RUBIL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA PEREZ, NYESHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA PUMA, FELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA SALAZAR, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA, MERCEDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NOVAK TOCCO, PABLO LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVALES NOVALES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVALES NUNEZ, ZAISBELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVALES NUNEZ, ZAISBELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVALES PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVAS HIDALGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVEDO VILLATORO, YOLANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVEL RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVILLO MORA, BORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVIS PISANESCHI, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA ACEVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA ACEVEDO, YASMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA CASASNOVASA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA CENTENO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA ECHEVARRIA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GONZALEZ, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MEJIAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MOLINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MORALES, YESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA RIVERA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOYA OLABARRIETA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOYOLA RIVERA, ELIAZIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOYOLA SANTIAGO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NREGON GALAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUMAN SALEH, HIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNCI ROURA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNES RIVERA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNES ROJAS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ RODRIGUEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, LEANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACUNA, AIDA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALBINO, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALICEA, LORUHAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALICEA, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALMENGOR, ITZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALVARADO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALVARADO, MERILYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALVARADO, SORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALVARADO, SORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ANDUJAR, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ANDUJAR, SULLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ APONTE, GHEISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AQUINO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AQUINO, SALUSTIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AQUINO, WILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARCE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARCE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARIAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARIAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AVILEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AYALA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AYALA, ROSALYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BAUZA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BELTRAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BENITEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BENITEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BENITEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BENITEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BENITEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERDECIA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERMUDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERMUDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERRIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERRIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERRIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERRIOS, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BONILLA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABALLERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABALLERO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ CABALLERO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABALLERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABALLERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CABRERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CALDERO, ESTRELLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ CALDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CALDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CALDERON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CAMACHO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CAMPOS, DERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CANALES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CANDELARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARRASQUILLO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARTAGEN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARTAGENA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARTAGENA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CASIANO, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CASTILLO, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CASTRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CINTRON, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CISNEROS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CISNEROS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, ABEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, NOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COLON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CONCEPCION, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CONDE, EMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDERO, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDERO, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDERO, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDOVA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORREA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORREA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORTES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORTES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COURET, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, MARVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CUEVAS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CURET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DALECCIO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DALECCIO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DALECCIO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE JESUS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE JESUS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE JESUS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE JESUS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE ROSAS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DE RUIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, MINDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DEL VALLE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DELGADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DELGADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DENNIS, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, SARAI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ECHEVARRIA, CEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESPADA, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESQUILIN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESQUILIN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESTERRICH, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESTERRICH, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ESTRADA, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FALCON, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FALCON, EMMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FALCON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FALCON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FALCON, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FEBRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FELIX, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FERNANDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIDALGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, MANUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, MANUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FLORES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FONTANEZ, LOURDES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FONTANEZ, LOURDES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FOX, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FOX, CECILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FRADERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FRADERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FRANCESCHI, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FRANCO, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FUENTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FUENTES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, GRETCHEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, LEYLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, LEYLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, LOURDES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, YARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, YUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GENARO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GENARO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GOMEZ, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GOMEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ARISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NIXALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NIXALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NORMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, NORMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, YAIMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, YAIMEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GREEN, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GREEN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GREEN, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GUADALUPE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GUERRERO, MARIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ HERNANDEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ HERNANDEZ, ISMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ HERNANDEZ, KEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ IRIZARRY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ JANER, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ JANER, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LAGUER, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LANZA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LAO, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LINARES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LLANOS, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LLANOS, MIRELLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ARMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, EDMY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ LOPEZ, VIANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LORENZO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUGO, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUNA, ANGEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LUNA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MACHADO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MADURO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARQUEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARRERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARRERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARRERO, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARRERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MEDINA, CARDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELERO, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELGAREJO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MENDEZ, ROSAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, HAYDEE DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ MERCADO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MIRANDA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MIRANDA, KYRIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MIRO, JAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MOMTERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MONTALVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MONTANEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MONTANEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MORALES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MORALES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MORALES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MOYETT, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MULERO, KELISHIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MULLER, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MUNOZ, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MUNOZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NAVARRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NAZARIO, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NAZARIO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NEGRON, RAUL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, CINTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, ELSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, MARIA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NUNEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OQUENDO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTEGA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OTERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OTERO, GLAMARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OTERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ OTERO, YAHAIRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PABON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PAGAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PELLOT, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PELLOT, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PELLOT, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PENA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PENA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PENA, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PENA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PENA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PERALTA, BOANERGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, TERESA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PIZARRO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PRATTS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PRIETO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, HARRY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ QUILES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUILES, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINONES, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINONEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINTANA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINTANA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINTANA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ QUINTANA, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMIREZ, HEIDEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMIREZ, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, NEYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RECA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RECA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REYES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REYES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REYES, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIOS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIOS, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, ELSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, LILLIAM EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ RIVERA, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, TAMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROBLES, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROBLES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, CYNDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, JENNY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, MILADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROJAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLDAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLDAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLDAN, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLDAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROSADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROSARIO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROSARIO, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROSARIO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ROSARIO, ZANIL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SALGADO, CARLOS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SALGADO, ELIOT I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SALGADO, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ SALGADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SALGADO, SARAH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SAN MIGUEL, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, BERUSKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, BERUSKA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTANA, SOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, ARELIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, SHERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTOS, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SCHMIDT, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SERRANO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SERRANO, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SERRANO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SERRANO, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SERRANO, YADINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SIERRA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SIERRA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SIERRA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SILVAGNOLI, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SILVAGNOLI, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOLIVAN, YERLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SORANDO, SOLEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOSA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOSA, THELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOTO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOTOMAYOR, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SQLA, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TAPIA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TIRADO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TORRES, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TORRES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TORRES, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TRINIDAD, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TRINIDAD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TRINIDAD, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TRINIDAD, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALCARCEL, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALENTIN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALENTIN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALLE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALLE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VALLE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VARCALCEL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VASALLO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, LITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, LITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VAZQUEZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELEZ, OLY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VIERA, IVIANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ZACHAVOUS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ZAYAS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ZAYAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ZAYAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, ANABELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, EDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, SANDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZDELVALLE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZMARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNO BRIGNONI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNO BRIGNONI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUQEZ BERRIOS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ COLON, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ CONCEPCION, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ COTTO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ CUASCUT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ DIAZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ FOX, CECILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ GENAO, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ GUZMAN, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ MALAVE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ MARTINEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ MERCADO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ NOGUERAS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ NUQEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ ORTIZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ PAGAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ PEQA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ QUILES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ RUIZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ SANCHEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ TRINIDAD, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ ZACHARVOUS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUQEZ ZAYAS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUSSA PIMENTEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NWANKWO, ODINAKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NYLUND ROMAN, MARTHA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O CONNELL GOMEZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL MELECIO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL MERCED, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL MERCED, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL NEGRON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL NEGRON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O NEILL RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OACANA LARA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBANDO MARRERO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBAYDI FELICIANO, HUSSAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN CARRERAS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN CARRERAS, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN RIVERA, ANA ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBEN SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OBERGH NAZARIO, AGCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBJIO LARA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBJIO OBJIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBONAGA CHAPARRO, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBRADOR NOGUES, ALAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBREGON GARCIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBREGON GARCIA, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBREGON VARGAS, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBREGON VARGAS, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OBREGON VIROLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO ALSINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO BETANCOURT, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO BUTLER, NESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO LAUREANO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO NIEVES, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCACIO PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCAMPO OLIVERAS, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ALEMAN, NERCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA BERGARA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA CASIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA CLAUDIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA CLAUDIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA DOMINGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA LEBRON, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA LEBRON, CHRISTIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA MIRANDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCAÑA MIRANDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA MIRANDA, RUTH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ORTIZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ORTIZ, PATRIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ROMAN, GERALD ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA SERRANO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ZAYAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ZAYAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASI MARTIN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASI O LOPEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACEVEDO, ARLEEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACEVEDO, IBIAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACEVEDO, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACEVEDO, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO ACEVEDO, SYLVIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ACOSTA, LAUREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AGOSTO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMEDA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMEDA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALAMO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALBINO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALDARONDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALEQUIN, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALEQUIN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALGARIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALMODOVAR, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALMODOVAR, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALMODOVAR, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALSINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALVARADO, JOMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALVAREZ, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALVAREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AMARO, YAILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO APONTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARANA, MYRIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARMENTEROS, KARLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AVILES, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AVILES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AYALA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AYALA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AYALA, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BALBAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BARBOSA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BARRETO, FANNY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BARRETO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BARRETO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BELLO, ORLYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BELLO, ORLYANN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BELMONTE, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BELMONTE, RITA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENIQUEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENIQUEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENIQUEZ, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENITEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENVENUTTI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BERMUDEZ, FREDDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BERMUDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BERRIOS, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BERRIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BERRIOS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETACOURT, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCES, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCOURT, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCOURT, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCOURT, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BETANCOURT, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BLANCO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BONET, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BONILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BONILLA, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORGES, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BOSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BRAVO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, LILYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CABRERA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAJIGAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO CAJIGAS, EDSEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAJIGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CALLEJA, INDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CALLEJAS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CALLEJAS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CALO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAMACHO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CANCEL, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CANCEL, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAQUIAS, JANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAQUIAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAQUIAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, WINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, WINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARASQUILLO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARDONA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARDONA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRASQUILLO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRERO, EDNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRION, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRION, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRION, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARTAGENA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARTAGENA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CASTILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CEBALLOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CEBALLOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CEBALLOS, LUZ ENEID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CEDENO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CHICO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CINTRON, KIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CINTRON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CINTRON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CLARILLO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CLASS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CLASS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CLEMENTE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CLEMENTE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLLADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLLADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLLAZO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLLAZO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLOMBANI, NYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO COLON, AZGARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, MYRCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, OSCAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORCHADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORDOVA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORDOVA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORIANO, SIANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORREA, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORREA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORTES, WANEDQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORTIJO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COTTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COTTO, GADMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COTTO, GADMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COTTO, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COUVERTIER, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COUVERTIER, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COUVERTIER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRESPO, COLARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, RODIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, WILLIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CUADRADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CUADRADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO CUBERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CUBI, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CUEVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CUEVAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAUMONT, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAVILA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAVILA, IDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAVILA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAVILA, MAGALI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DAVILA, SAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE GODREAU, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, JONATHAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE JIMENEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LA PAZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LA PAZ, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LA PAZ, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LA ROSA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LEON, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LEON, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LEON, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LEON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE OCASIO, RITA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE PEREZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DECLET, LYSAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DECLET, LYSAURIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DEL BUSTO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DEL BUSTOP, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DEL VALLE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO DIAZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, ZULMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ECHEVARRIA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ECHEVARRIA, SOL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO EMANUELLI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESPINOSA, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESQUILIN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRADA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRADA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRADA, TATIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRELLA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRELLA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELICIANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FELIX, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, JESTEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERNANDEZ, ROBBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FERRAO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, MARIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO FLORES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FONTANEZ, DELILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FRANQUI, MILDRED DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GALI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARAY, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARAY, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, DENNESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, DENNESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, LUCYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, MIGUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GOMEZ, ROSSYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GOMEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JAMIRKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, LILLIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GOTAY, MONICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GOTAY, MONICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO GRACIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GRACIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUADALUPE, IBIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUADALUPE, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUADALUPE, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUADALUPE, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUTIERRES, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUZMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUZMAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUZMAN, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUZMAN, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, LILYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, LUIS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERRERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HUERTAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IBARRA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IBARRA, IBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IBARRA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IBARRA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IRRIZARRY, HUGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO JIMENEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO JIMENEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LA LUZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LA LUZ, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LABOY, LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LANDRON, AURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LANDRON, AURY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LANDRON, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LANDRON, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LAUREANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LAUREANO, EDWIN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LAUREANO, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LAUREANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LAUREANO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEBRON, JELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEBRON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEBRON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEON, DIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO LINARES, ALBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LIZARDI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LLOPIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LLOPIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LLOPIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, AMEDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, GUANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, GUANGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, MARISOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOZADA,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LUCIANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LUGO, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LUGO, CRYSTAL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MACHUCA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MAISONET, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MAISONET, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MAISONET, ZILKIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALAVE, CARLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALAVE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, JORELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO MALDONADO, MIRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARCANO, JOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, GLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, HENRY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTIN, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, KENIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MAYSONET, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MAYSONET, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEJIAS, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MELENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MELENDEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MENDEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MENDEZ, UZZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MENENDEZ, YELLISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MILLAN, JANAET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MILLAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO MIRANDA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOJICA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOLINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOLINA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOLINA, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOLINA, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONGE, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONSERRATE, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTALVO, CARLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTALVO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTALVO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTALVO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTANEZ, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTANEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTANEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTASINO, TANIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTESINO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTESINOS, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, BAHDANAMAY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, CAROL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, DANIELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, FRANCHESKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, MALLELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, MALLELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, REINEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO MOYA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MOYA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MUJICA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MULERO, ILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MULERO, ILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MULERO, ILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MULERO, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MUNUZ, NERELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NARVAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NARVAEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAVARRO, ELINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAVARRO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAVARRO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAVARRO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAVARRO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAZARIO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NIEVES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NUNEZ, ELERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NUNEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, KIVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OLIVERAS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORENGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORENGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTEGA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, BLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO ORTIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, JOIARIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, MELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, NAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ZULIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OSORIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OSORIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OTERO, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OYOLA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OYOLA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PADILLA, ARIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PADILLA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PADRO, KARITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, IRAIDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, IRAIDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, JOALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, KELIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, KELIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, KELIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, LUCIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PAGAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PANTOJA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PANTOJA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PANTOJA, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PARRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PARRA, NARCISUS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO PEDROGO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEDROGO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PELUYERA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PENA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PENA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, HENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PIZARRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PIZARRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PIZARRO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PIZARRO, KEYSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PIZARRO, LUIXANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUINONES, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUINONES, ALLAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUINONEZ, GRACIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUINTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUIRINDONGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, MADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, SHAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, JUAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, KATTY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, KATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, RICARDO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO REILLO, HOGLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, HOGLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RENTAS, RAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RESTO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RESTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, DARWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, DARWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIOS, UZZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, BRENDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, DENISSE JOARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, EDEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, EDEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELVIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, HECNARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JENNIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JENNIES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, KAREN ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROBLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO ROCHE, BETSY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROCHE, BETSY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ALICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, CARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, CHABELLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JOSE BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, ZULIMAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROJAS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROJAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROJAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROJAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROLDAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROMAN, BELIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROMAN, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROMAN, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO ROQUE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROQUE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, JOSUE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, XYOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, ADALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, ADALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RUIZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RUIZ, GLORYVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RUIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SAEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SAEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SAEZ, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SALAMAN, LETICIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SALDANA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SALDANA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SALGADO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SALGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANABRIA, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANABRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO SANABRIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANDOVAL, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANJURJO, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTAELLA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTAELLA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTANA, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, JULYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, YARAIMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SAURI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SEPULVEDA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, AITZA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO SERRANO, MARTA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SIERRA, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SILVA, JEREMIAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SILVA, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TAPIA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TARDY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TEISIONNIERE, GEORGIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TERRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRECH, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, KATERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MAGDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, NIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, NIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TREVINO, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO VARGAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, LUZ ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VAZQUEZ, XAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, IVIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, YAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELAZQUEZ, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, DENISEDAIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO VELEZ, SHEIKA GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, SHEYKA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VILLA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VILLANUEVA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VILLEGAS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VILLEGAS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VIRELLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO YERA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO YERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO YERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO YERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO YERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, BARBARA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIOCALDERON, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIOMOLINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIOSANTIAGO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHA ESPONOSA, UHLOVA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHART BORRAS, PAULINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHART RESTO, BOLIVAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHART TORRES, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA ALEMAN, JORGE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA ASTOR, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA D'ACOSTA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA FLORES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA GOMEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA RIVERA, DARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA RODRIGUEZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA RODRIGUEZ, SYLVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA RODRIGUEZ, SYLVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA ROMAN, MARIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA VERA, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCONNELL ZAYAS, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'CONNER ESCOBAR, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'CONNER RUIZ, JANIDZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI AYALA, IVONNE DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI AYALA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI IRIZARRY, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI IRIZARRY, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCTAVIANI IRIZARRY, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI REYES, AXEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI ROCA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI SANTANA, ENA IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI VEGA, JULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI VELEZ, BEDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI VELEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTTAVIANI TORRES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODIOT RIVERA, CORAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODIOTT GONZALEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODIOTT LOPEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODIOTT RUIZ, CIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODIOTT RUIZ, CIDMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODUARDO MATOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARILL CORTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARILL HERRERA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARILL MATOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARILL MUNOZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL BARRETO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL BERGES, BETSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL CEBALLOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL CORTES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL GARCIA, AIDA_I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL GUZMAN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL MAYSONET, GLORIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL MONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL NIEVES, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL QUINONES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL REYES, WANDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL REYES, WANDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL TORRES, ANAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL VELEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL VILLEGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL ALGARIN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL ALGARIN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL CALDERON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL CALDERON, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRILL CATALAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRILL CORREA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL CORTES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL ENCARNACION, ARMYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL ENCARNACION, ARMYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL ENCARNACION, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL GARCIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| O'FARRIL GARCIA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL LAMB, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL MARTINEZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL NIEVES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL NIEVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL OFARRILL, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL OFARRILL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL PARIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL TORRES, JOANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL VILLANUEVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL VILLANUEVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL VILLEGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FERRAL OLIVERAS, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFERRALL IRIZARY, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FERRALL NIEVES, SOFIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFERRALL OCHART, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFERRALL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFERRILL VILLA NUEVA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY AQUINO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY LOPEZ, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY RESTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY SANCHEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFRAY SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OGANDO MELENCIANO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OGANDO NUNEZ, KATY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OGANDO OTERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OGINO FRANQUI, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'HARRIS GONZALEZ, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEAS SNEED, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ADRIAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALICEA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALICEA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA ANDUJAR, GEMELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA APONTE, JOELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA AQUINO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ARCE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ARIAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA AVILES, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA AVILES, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA AVILES, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA AYALA, YLLEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BABILONIA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BAELLO, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BATISTA, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BRACERO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BROWN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BROWN, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BURGOS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BURGOS, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BURGOS, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BURGOS, JULIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CABAN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CABAN, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CALDERON, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CAMACHO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CAMACHO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CAMACHO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CANALES, MILADY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARLO, EDSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRASQUILLO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRASQUILLO, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRION, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRION, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRION, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARTAGENA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARTAGENA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CASADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CASTRO, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CASTRO, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CLAUDIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CLAUDIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COLON, ELIGIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COLON, MINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CORDERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CORDOVA, BERNARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CORIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA CORIANO, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CORIANO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COTTO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZADO, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CURET, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DAVILA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE JESUS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE JESUS, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE LA TORRE, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE LA TORRE, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE LEON, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE MARIN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DE_FELIU, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DEL RIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DELGADO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DIAZ, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DIAZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DIAZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DIEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DOSAL, EDUARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ECHEVARRIA, DAYANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ECHEVARRIA, DYANARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ERAZO, KARINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ESPADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FELICIANO, SENSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FELICIANO, SENSY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FILOMENO, BORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FLORES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FONTAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FRADERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FRANCO, GEOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FRANCO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FRANQUI, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FUENTES, DECIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FUENTES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GAY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GONZALEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GONZALEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GONZALEZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GUZMAN, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GUZMAN, MARIENYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA HERNANDEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LAMBOY, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LEON, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, LIZETTE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, LIZETTE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, WILMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LUGO, RUBEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LUYANDO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MALDONADO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARCANO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARIN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARIN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARINI, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARINI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARINI, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARRERO, ISOLIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARTINEZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MEDINA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MEDINA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MELENDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MELENDEZ, LOURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MELENDEZ, WILLIBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MENDEZ, SHEILA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MONTALVO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA MONTALVO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORALES, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MORAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MUNOZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MUNOZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NARVAEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NAZARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NEGRON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, ODLANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OCASIO, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OCASIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OCASIO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OCASIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OCASIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, SABINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OLIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OLMO, MERLLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OSORIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OSORIO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OTERO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OTERO, KIARAMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PADILLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PADOVANI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PADOVANI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PAGAN, SARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PAGAN, SARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA PENA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PENA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PEREZ, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PINEDA, HENRY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PIZARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PIZARRO, STEWARD D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA QUILES, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA QUINONES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMIREZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMIREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMOS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RENTAS, EIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RENTAS, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA REYES, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RICHARDSON, GINEIMA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RINALDI, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, DALMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, DALMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, JOSUE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, LINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, MILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, HERBERT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, JOSE GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, VILMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROMAN, ROSELIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROMAN, SHIRLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROMAN, SHIRLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROSADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROSARIO, SULAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANCHEZ, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANCHEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANCHEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTANA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTIAGO, ESTHER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTIAGO, JOSE AMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTOS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTOS, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SERRANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SOLIS, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SOSA, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SOTO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SOTO, ALMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA TANON, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA TORRES, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA TORRES, MARIBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA TRINIDAD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VEGA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VELEZ, IVONNE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA,BORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJINAGA FIGUEROA, KACELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLABARRIETA ARCHILLA, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLACIREGUI HONZI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAIZOLA ROSA, ELOISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAIZOLA ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAIZOLA ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN ALMODOVAR, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN ALMODOVAR, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN AQUINO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN BAEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN BAEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN BATALLA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN BATALLA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN CHAPARRO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN DE REYES, ELSIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN FIGUEROA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN GONZALEZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN GONZALEZ, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN HERNANDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN HERNANDEZ, JACK W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN IGLESIAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, CELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, OLMART N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, WILMER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MONTALVO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLAN MORALES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MUNIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN ORTIZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN PEREZ, YAMIL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN RAMIREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN RAMOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN RIVERA, LAURIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN RODRIGUEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SANCHEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SANCHEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SANTIAGO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SOTO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SOTO, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN SOTO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN TORRES, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VAZQUEZ, LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VAZQUEZ, LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VAZQUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VELEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VELEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VELEZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN VICENTI, PRIMITIVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN, ALEJANDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLARTE MORALES, DEBORAH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ACEVEDO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA AVILES, EZEQUIEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA BONILLA, XAVIER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA CARRILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA CARRILLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA CUEVAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FRANCO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FRANQUI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FRANQUI, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FRANQUI, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FULLERTON, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA INFANTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA INFANTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA INFANTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA MALDONADO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA MENDEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLAVARRIA MORALES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ORTIZ, ELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA PADIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA PANETO, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA PANETO, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA PLAZA, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RIVAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RODRIGUEZ, REY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ROMAN, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA SANTOS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA SANTOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA SULIVERAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA SULIVERES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA TRUJILLO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA TRUJILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA VALENTIN, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAYIOYE ALAWE, RAMAT BIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAZABAL BELLO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAZAGASTI ROSA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'LEARY ROMAN, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN ARROYO, ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN ARROYO, BAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN MENDOZA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN VICENCIOI, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUE NAVARRO, ANGIE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUE ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUE ORTIZ, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUE ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUES MALDONADO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIQUES RODRIGUEZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLISMA VALENTIN, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES BALZAC, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES BONILLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES CRUZ, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES GOMEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES MASSA, HENRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES MAYMI, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES MAYMI, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES PACHECO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES PACHECO, RAQUEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES RODRIGUEZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARI ACEVEDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARI BERGOLLO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVARI DROZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARI GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARI MILAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARI QUINTERO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARO REYES, JOSSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARRI BERGOLLO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ACABA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ALVAREZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ANDUJAR, KIARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ANTONETTY, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ANTUNA, NAHIR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA BADILLO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA BENEJAM, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA BONIL, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA CHALUISANT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA DE JESUS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA DE JESUS, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA DE JESUS, YOVANSKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA EMERIC, GLORILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GAYA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GONZALEZ, EDWAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA HENRIQUEZ, EIRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA HENRIQUEZ, EIRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA JIMENEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARCHANY, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MENDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MERCADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MERCADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MORALES, GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVENCIA MUNOZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MUQOZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA NIEVES, ELISA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA NIEVES, ELISA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OLIVENCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OLIVENCIA, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OTERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OTERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OTERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PAGAN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PAGAN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PAGAN, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PALMERI, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PALMERI, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA PEREZ, DAVID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA QUILES, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, GABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, JEILEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RODRIGUEZ, PEDRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RODRIGUEZ, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RODZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROMAN, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROMAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROMAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROMAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SANCHEZ, OSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOJO, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOJO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOT, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOTO,ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA TORRES, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA TROCHE, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVENCIA VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA VELEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER AGOSTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ALLIER, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ALVARADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BAEZ, HIRAM ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BARBOSA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BARBOSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BERRIOS, CLARESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BLAS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BLAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER BONET, NEIL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER CANABAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER CANABAL, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER CEBOLLERO, LUCILLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER CEBOLLERO, LUCILLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER COVAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DE ARCE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DE ARCE, PETER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DE HERNANDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DE LA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DIDIER, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER DORDAL, RICHARD T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FALERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FIGUEROA, TAMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FRANCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FRANCO, GERARDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FRANCO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER GONZALEZ, DAICHELL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER GONZALEZ, JOSEFINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER GUZMAN, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER HERNANDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER LOZADA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER MATEO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER MENDEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RODRIGUEZ, ZONIAYAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVER ROMAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER SANTIAGO, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER SIERRA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VALENTIN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VARGAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VELAZQUEZ, EDDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VELEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ALCARAZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA AMELY, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA AMELY, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA BERMUDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA BERMUDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CARABALLO, KARILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CARABALLO, KARILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CARABALLO, KARILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CASTILLO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CINTRON, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA COLLAZO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA COLLAZO, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA COLON, JAPHETT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA COLON, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CRESPO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CRUZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CRUZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA DAVILA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA DIAZ, ENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ESCABI, OMAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ESCABI, OMAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ESCABI, ZOBEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FELICIANO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FIGUEROA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FIGUEROA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FONSECA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FRAGOSO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA FRAGOSO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA GONZALEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA IRIZARRY, SHARLIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA JUSINO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LAMBOY, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LOPEZ, ANGELLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LOPEZ, ANGELLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LOPEZ, JARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LUGO, ANNGELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERA LUGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MAGRANER, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MARTINEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MARTINEZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MERCADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MERCADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MERCADO, MERARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MILLAN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MOLINA, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MOLINA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MONTALVO, EDDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MORALES, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MORALES, FLOR DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA NUNEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLAN, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLIVERA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OLIVERA, YARITZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OTERO, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PAGAN, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PATRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PATRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PATRON, WINDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PATRON, WINDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PATRON, WINDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PEREZ, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA PLAZA, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA QUINONES, ELIEZER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, ARNOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, HERNAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERA ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA ROSARIO, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANFIORENZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANTIAGO, LENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANTIAGO, LENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SEGARRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SEPULVEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, OMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, OMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VELAZQUEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ACEVEDO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ACEVEDO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ACEVEDO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ACEVEDO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ADORNO, VICTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS AGUEDA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALICEA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALMODOVAR, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALVARADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALVAREZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALVAREZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS AMELY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ARROYO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ARROYO, N'GAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAHAMUNDI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BATISTA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAYRON, BEATRIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAYRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAYRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS BEAUCHAMP, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BERMUDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BERRIOS, JARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BERRIOS, YOELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BETANCOURT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BORRERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BORRERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BOU, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CABRERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CALDERON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CALO, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CAMACHO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CAMACHO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CAMACHO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CAMPIS, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CANDELARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CANDELARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CANDELARIO, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CANDELARIO, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARABALLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARABALLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARABALLO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARABALLO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARDONA, MARIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARTAGENA, GLORISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARTAGENA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARTAGENA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CASTELLANO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CHARON, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CLAUDIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, AZTIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, AZTIN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, JOSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, YAIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CORTIJO, VIRGILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CRESPO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS CRUZ, HILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CRUZ, RUDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DAVILA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DAVILA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DE JESUS, CHARLENE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DEL TORO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DEL TORO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DEL TORO, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DEL VALLE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DEL, TORO OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DIAZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DORTA, IVETTE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DORTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ECHEVARRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ECHEVARRIA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FELIBERTY, YAZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FELICIANO, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FIGUEROA, GLORIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FIGUEROA, LISANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FIGUEROA, YAZIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FIGUEROA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FONSECA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FRATICELLI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GARCIA, MIGUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, ADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, ANGEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, SONIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GUERRERO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HERNANDEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HERNANDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HORTA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS IRIZARRY, SHERLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS JUSTINIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LAGUNA, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LAGUNA, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS LANDRON, YONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LEBRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LLANTIN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LOPEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LOPEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LOPEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LORENZO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LUCIANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS LUGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MALDONADO, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARRERO, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ CARMIN, J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, KANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MEDINA, GIOMARY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MEDINA, GIOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MERCADO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MERCADO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MERCADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MERCADO, NELLIE DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MIRANDA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MOJICA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MONTALVO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MONTALVO, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MONTALVO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NARVAEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NATAL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NAZARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NAZARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NAZARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NIEVES, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NIEVES, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS OCASIO, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS OLIVERAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS OLIVERAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORENGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTEGA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTEGA, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTEGA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS ORTIZ, DESIREE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, MARIBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, NILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, RUBEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS OYOLA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PABON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PACHECO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PACHECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PADILLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PADILLA, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PADILLA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PAGAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PAGAN, GENARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PAGAN, MANUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, CALEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, CIELINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, MILEY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, SERGIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PERZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS POMALES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS QUILES, ADELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS QUINONES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS QUINONEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS QUIROS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMIREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMOS, GILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMOS, MILTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RAMOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, DAMARIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JERRY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, LISA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, LIZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, MARIA DEL ROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, MARILYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, FELIPE D JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, GEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, IANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROMAN, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SALGADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SALGADO, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SALGADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANCHEZ, JOSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANCHEZ, SWANII | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTANA, JESUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, THERESA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SELLES, DYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SEPULVEDA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SEPULVEDA, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SERRANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SERRANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SERRANO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SIFRE, ELESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SUAREZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SURITA, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TARRIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TARRIOS, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, GADDIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, LORNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, MARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TORRES, WIDERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VARGAS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VARGAS, ALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VARGAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VARGAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VARGAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VAZQUEZ, GEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VEGA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VEGA, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VELEZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VELEZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VILLANUEVA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS VILLANUEVA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ZAYAS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS,CRUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERASFRATICELLI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALICEA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALICEA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO APONTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ASTACIO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO BERRIOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO BERRIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO BUDET, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO CASANOVA, SHAREL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO CASANOVA, SHAREL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO CASANOVA, SHAREL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO CASTILLO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO CIRINO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO COLOME, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO FERRER, BARBARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO FILOMENO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO FILOMENO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO FILOMENO, JOSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO GUADALUPE, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO HENRIQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO HERNANDEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LOPEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LORA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LORA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MANGUAL, ARMANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MANGUAL, ARMANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MANGUAL, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MAYMI, DELWIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MERCED, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MILLAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MILLAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MILLAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MIRANDA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MONGES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MONGES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MUNDO, MEI-LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO NEGRON, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERO NEGRON, NETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO NEGRON, NETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO PAOLI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO PEREZ, NORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO PIZARRO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO REYES, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO REYES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RIVERA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ROMAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ROMERO, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO SEGARRA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO TIRADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO VELEZ, MERALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO VILLANUEVA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO VIRUET, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVEROS PADRON, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIER DAVILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIER ANTORMARCHI, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI BETANCOURT, MAIDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI BONILLA, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CAMACHO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CANO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CARTAGENA, SILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GARCE, SAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GARCES, SAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GARCES, SAMARIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GAZTAMBIDE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GONZALEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GONZALEZ, MILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVIERI HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI LOPEZ DE VICT, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI MATOS, IVAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI MERCADO, ANGELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI MURIEL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI NIEVES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI ORTIZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI ORTIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI PALMER, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, CYD K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, CYDKARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, SICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RODRIGUEZ, YOLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SERRANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI TORRES, MARIA D L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI TORRES, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI VARGAS, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI VELAZQUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI VELEZ, MARCOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI ZAYAS, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI, RICKCHELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERY HERNANDEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ACEVEDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ACEVEDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVO ACEVEDO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ACOSTA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALEJANDRO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALGARIN, HEASSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALVAREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALVAREZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ANDRADES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ASTACIO, MARIE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BACHILLER, ARLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BAEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BAEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BAEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BELLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BRUNO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BRUNO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BRUNO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CASTELLANO, APHRODITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CEDENO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CHAPARRO, LOUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CLAUDIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CLAUDIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO COLON, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CONCEPCION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO COTTO, BETSY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CRESPO, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CRUZ, ANTIPAZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CUMMI, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DAVILA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DAVILA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DE ARMAS, LISJOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DE JESUS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DE JESUS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DEL ROSARIO, YERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DENNIS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ECHEVARRI, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ECHEVARRIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO FONSECA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GALARZA, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, GREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, GREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVO GARCIA, GREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GOYTIA, ROSEMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GOYTIA, ROSEMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO HERNANDEZ, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO HERNANDEZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO IRIZARRY, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO JUSTINIANO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KIANEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KUILAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KUILAN, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO LAUREANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO LOPEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO LUGO, SYAMASUNDARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO LUGO, SYAMASUNDARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MALAVE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MALAVE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MALDONADO, ROSABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARRERO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, EMILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MAYSONET, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MEDINA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MENDOZA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MERCADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MERCED, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MIESES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVO MIRANDA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MIRANDA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MIRANDA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MONTANEZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MUNIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO NIEVES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO NIEVES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO NUNEZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO OLIVO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO OLIVO, YADIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ORTEGA, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PABON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PANETO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PEREZ, SONEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PEREZ, WILSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PIZARRO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO POLANCO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO POLANCO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO QUINONES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO QUINONES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LILLY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LILLY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LUZ MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RODRIUGEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROJAS, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROJAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROMAN, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROMERO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVO ROMERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROSADO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROSADO, KARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ROSARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RUIZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANCHEZ, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANDOVAL, CAROL ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTANA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTIAGO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SERRANO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SERRANO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO TORRES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO VAZQUEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO VILLAFANE, ASHLINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO VILLAFANE, PABLO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ZAYAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ZAYAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLLER LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLLER LOPEZ, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLLER MADRIGAL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLLER OYOLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REINA, AWILDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ALEJANDRO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ALMODOVAR, SADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ALMODOVAR, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA APONTE, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA AVILES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA AVILES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA AVILES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA AYALA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA BERRIOS, EXERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA BORGES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA BORGES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CARLO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASANOVA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASANOVA, ROBERTO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASIANO, ALEX B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASTRO, ALEXANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMEDA CASTRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASTRO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CESANI, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA COLON, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA COLON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA COLON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CORCHADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DAVILA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DAVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DIAZ, HASSIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DIAZ, HASSIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DIAZ, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA FALCON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA FIGUEROA, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA FIGUEROA, MIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA GELABERT, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA GELABERT, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA JAIME, NOEMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA JUSTINIANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LEBRON, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LOPEZ, PURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LUGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LUGO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARQUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARQUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARRERO, ENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARRERO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARRERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARRERO, YOLENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARTINEZ, CAROLYN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARTINEZ, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARTINEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARTINEZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MOJICA, KEYVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MORALES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA NAZARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA NIEVES, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OCASIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMEDA OLMEDA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, NESTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTIZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PAGAN, ALEX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PAGAN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PELLOT, ISMARI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PENALBERTY, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, CHANCEY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, ELVIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA POVENTUD, ZULAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RAYA, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REINA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REINA, MARION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REYES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REYES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, JOSAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, MARTHA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROQUE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROQUE, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROSA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROSARIO, FERDINAND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROSARIO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROSARIO, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANCHEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMEDA SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTANA, GERARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTANA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTANA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTIAGO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTIAGO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTIAGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SANTOS, LINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SILVIA, OCTAVIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SOLIS, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA SOTO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TAPIA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TOLENTINO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TOLENTINO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TORRES, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VARGAS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VEGA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VELEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VELEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VERGARA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VIRUET, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ZAYAS, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA, JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA, MARIDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO ALVAREZ, JOEL OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO AMARO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO AMARO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO ANGUEIRA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO ANGUEIRA, NILEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO CLEMENTE, TAINETT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO CLEMENTE, TAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO CLEMENTE, TANIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO CORTES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO CRUZ, ELLIOT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO GONZALEZ, LOUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO HERNANDEZ, DAIZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO HERNANDEZ, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO LANZO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO LOPEZ, ELADDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO MENDEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO MENDEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMEDO MORALES, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO PAGAN, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RODRIGUEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RUIZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RUIZ, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RUIZ, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDOVAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ACEVEDO, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ADORNO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALDEA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALDEA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALICEA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALTIERI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALVAREZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALVAREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO APONTE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO BARREIRO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO BARREIRO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO BONANO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CABRERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CARABALLO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CARABALLO, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CARABALLO, VANESSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CASTRO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLGAN, CARISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLGAN, CARISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLLAZO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLLAZO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLLAZO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLLAZO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CORTES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CORTES, YAZMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COSME, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COSTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COTTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO DE JESUS, EYMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO DEL RIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ESCOBAR, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ESQUILIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO FELICIANO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO FIGUEROA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO FIGUEROA, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO FLORES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMO FLORES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GONZALEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GONZALEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GONZALEZ, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO HERNANDEZ, ABDUL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO HERNANDEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO IGLESIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO IRIZARRY, FRANKLIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO LLANOS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO LLANOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO LLANOS, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MARTINEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MARTINEZ,RAUL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MATIAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MATIAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MATIAS, MALDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MATIAS, MALDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MIRANDA, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MIRANDA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MORALES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MORALES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MORALES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO OCASIO, JOSE DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO PEREZ, KEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO QUINONEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO QUINTANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO REYES, MARINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO REYES, MARINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RIZZO, JORDAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMO RODRIGUEZ, IRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, MARIA DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIQUEZ, IVETTE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMAN, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMAN, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMERO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RUIZ, VELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RUIZ, VELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SABATER, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SALAZAR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SANTIAGO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SERRANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SERRANO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SERRANO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MARZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MERLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VAZQUEZ, INES V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VILLEGAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ZELEDON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ZELEDON, MICHEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO, AXEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO-ROMERO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMOS ALVES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMOS CALDERON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMOS CASTILLO, RONNY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMOTORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLSON HERNANDEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLSON DE TALABERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLVIERAS SIERRA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OMANA GARCIA, SALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMAR PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS CASTILLO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS CINTRON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS NAZARIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OMS TORO, TERESINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONATIVIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONDINA CARO, TERRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONDINA DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL ACEVEDO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL ARCE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL BENITEZ, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL QUINTANA, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL ROSA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEIL VELAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ALFARO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ALICEA, CRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL BECERRA, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL BETANCOURT, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL BORRERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL CABAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL CANCEL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL CARRILLO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL CASTRO, YOHANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL COTTO, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL CRUZADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL DE RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL DIAZ, BARBARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL DIAZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL FIGUEROA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL FLORES, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL FLORES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL LOPEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL LOPEZ, MAITE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL LUGO, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL LUGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MALDONADO, ADRIENNE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MARSHALL, JOHANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MARTINEZ, AGNES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| O'NEILL MATTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MELENDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MERCED, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MIRANDA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MONTALVO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MONTANEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL NIEVES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL OLIVO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL O'MALLEY, JOSEPH P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL O'NEILL, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL ORTIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL OSORIO, TAMARILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL OSORIO, TAMARILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL PAGAN, SUEHEIRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL QUINONEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL QUINTANA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL QUINTANA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL RAMOS, ALEJANDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL RAMOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL RAMOS, SULEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL RODRIGUEZ, KIUDINASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL RODRIGUEZ, KIUDINASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROMAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROMAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROMAN, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL ROSA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROSA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROSARIO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL SANTIAGO,YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL SANTOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL SEPULVEDA, KEILLA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL VIERA, LALEYSHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL VILLEGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL, MARIA DEL MATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONGAM SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONGAY MARTELL, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ONGAY MARTELL, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONGAY RULLAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONGAY TORRES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONNA AVILES, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONNA CASTELLANO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONNA CASTELLANO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONNA MARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONOFRE GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONOFRE RAMIREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONOFRE RAMOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPENHEIMER ROMAN, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO AGUAYO, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO IRIZARRY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO MALDONADO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO RODRIGUEZ, KARRIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO SIERRA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO TORRES, ASLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIM FRANCESCH, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ALMODOVAR, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ARROYO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER DIAZ, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER NEGRON, YESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER REYES, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSADO, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, JIUSEPPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, JIUSEPPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER SANCHEZ, YARIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER, JANCEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER, JURITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIRMER SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQATIVIA RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUEDO ANDUJAR, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ACEVEDO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ADORNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ADORNO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ADORNO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO AFANADOR, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO ALBELO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ALBELO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ALICEA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ALVAREZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ANDUJAR, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO APONTE, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ARROYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ASTACIO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ASTACIO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO AYALA, AUDELI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO AYALA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BAEZ, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BALADEJO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BARBOSA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BARBOSA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BERMUDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BERNABE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BETANCOURT, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BONILLA, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BORRERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BRACERO, ARIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BROWN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CABALLERO, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CALDERAS, DANNIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CALDERAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CAMACHO, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CAMACHO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CAMACHO, VIRGEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, ANIBAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, ANIBAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, MILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARDONA, YOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARRERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CARRION, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CEDENO, MARIBELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CENTENO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CINTRON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CINTRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CLAUDIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO COLON, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CONCEPCION, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COSME, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COSME, NEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRESPO, BELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRESPO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRUZ, JANNESSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CRUZ, MERCEDES S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CUEVAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DAVILA, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DAVILA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DE JESUS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DE JESUS, RAINIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DE JESUS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DEL TORO, HELEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DEL VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, KEYVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, VERIMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, VERIMARLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, VERMARLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, CARLOS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, NURIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DIAZ, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ENCARNACION, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ESPADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FELICIANO, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FELICIANO, SULLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERNANDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, WILFREDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO FIGUEROA, MILAGROS DE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FLORES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FLORES, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FLORES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, GRETCHEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCÍA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GASTALITURRI, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GOMEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GOMEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONGON, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, CHENNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAU, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAU, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAU, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GUERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GUERRA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, GRICEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, JAIMILLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, NELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO IRIZARRY, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO IRRIZARRY, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ISALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ISALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JACOME, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JACOME, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JACOME, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO JACOME, VIVIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JORGE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LABOY, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LABOY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LABOY, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LABOY, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LARRACUENTE, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LIMARDO, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LUGO, NOHELY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LUGO, ZOHARY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALPICA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MANSO, ORLANDO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARCANO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARGOLLA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARRERO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, KERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MATEO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MATEO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MATIAS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MATOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MAUNEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MAYSONET, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MEDINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MEDINA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MEDINA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MEDINA, MIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MELECIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MELENDEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MERCADO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MIRANDA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO MIRANDA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MOLINA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MONTANEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MONTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MONTERO, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MONTERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MONTERO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MUNIZ, AILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MUNIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MUNIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MUNOZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MUNOZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MURIEL, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NAVEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NEGRON, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NEGRON, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NEGRON, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NUNEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NUNEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO NUNEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OCASIO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVERA, YAJAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVERAS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OQUENDO, MARLIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OQUENDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OQUENDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OQUENDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OQUENDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, JENNITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PADUA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PADUA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PADUA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PAGAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PANELLI, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PANELLIE, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO PANTOJAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PINTADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PIZARRO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PRADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PRADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMIREZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMIREZ, LINED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMIREZ, MARGARET Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMOS, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, SOL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO REYES, SOL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, ADA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, ISAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ILEANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ILEANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO RIVERA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, JEDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, YENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, YENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, YENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMAN, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMAN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMERO, JUSTINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROMERO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSADO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSARIO, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSSY, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANABRIA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANCHEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTANA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO SANTIAGO, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SILVA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOLIS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOLIS, LILIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SUAREZ, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TAPIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TENORIO, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TIRADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TOLENTINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TOLENTINO, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORANO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAELLO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VALLE, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VARGAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VARGAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VARGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VELEZ, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VILLADA, BRIGNELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VILLANUEVA, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VIZCAYA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VIZCAYA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VIZCAYA, MAYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VIZCAYA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ZACARIAS, NEREIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDOMATIAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORABONA OCASIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORABONA RODRIGUEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA BORRERO, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA CHACON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA ECHEVARRIA, IVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA ECHEVARRIA, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA FELICIANO, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA FIGUEROA, SADALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA HERNANDEZ, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA IRIZARRY, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA IRIZARRY, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA LOPEZ, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA LUGO, ORVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MATOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MATOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MEDINA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MEDINA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MOLINA, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MONROIG, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MORALES, YOHED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MORENO, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA PEREZ, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA PEREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMIREZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMOS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA REYES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA REYES, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA REYES, HERNAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RIOS, IRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RIOS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RODRIGUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORAMA RUIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA SOBERAL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA SOBERAL, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA SOBERAL, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA VEGA, ZADETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA VELEZ, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS AVILES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS CRUZ, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS IRIZARRY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS IRIZARRY, EFREN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS IRIZARRY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS IRIZARRY, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS NIVAL, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS QUINONES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS QUINONEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS ROLDAN, NICHMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS ROLDAN, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS RUIZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS SOTO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS SOTO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS VELEZ PAGAN, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAN ESPINOSA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAN ESPINOSA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAN ESPINOZA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORANGEL RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDAZ ANGUEIRA, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDAZ ANGUIERA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDEIN RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDEIN RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDEIN RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ ARIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ ARIAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ ARIAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ FIGUEROA, ASHLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ GOMEZ, MARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ IMBACHI, JULIETH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ MARINELLI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORDONEZ MARTINEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORECH MANTANEZ, SIOMARA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'REILLY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OREJUELA BONILLA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA ACEVEDO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORELLANA BELTRAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA CARDONA, NEIDALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA CARRION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA FLORES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA MARTINEZ, ESTRELLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA MARTINEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA MURIENTE, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA MURIENTE, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA OSORIO, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA PAGAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA PAGAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA RENOVALES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA RIVERA, SAGRARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANES ENCARNACION, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANES MALDONADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO APONTE, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO CINTRON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO COLON, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO COLON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO NAVARRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO PINERO, KARENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO ROSARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO ROSARIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO ROSARIO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO TORRES, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO VARGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANOGARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCE HERMINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH JUSTINIANO, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH RIVERA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH SUAREZ, CAROLINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENDO RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ACEVEDO, TEODORO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ALBARRAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ALBARRAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORENGO ARROYO, RUTH S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO AVILES, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO AVILES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO AVILEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO BONILLA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO BONILLA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO BURGOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO BURGOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CANCHANI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, ESTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CEDENO, IRIS MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CEDENO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO COSTA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO COSTA, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO COSTA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO COURET, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRESPO, JENSEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRESPO, JENSEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, DAMIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, DAMIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, DAYNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, DURBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CRUZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CUADRADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DAVILA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DEL VALLE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DELGADO, EDICER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DELGADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DELGADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DELGADO, SUGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DIAZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO DUENO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ESCALERA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ESTADES, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ESTADES, GEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ESTEVA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO FELICIANO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO FELICIANO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO FELICIANO, SOL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORENGO GUADALUPE, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO HERRERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO IRIZARRY, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO IRIZARRY, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO IRIZARRY, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO LASALLE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO LOPEZ, DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO LOPEZ, KERY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MATEO, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MONTALVO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MONTES, FRANCISCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MONTES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MORALES, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MORALES, GIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MORALES, MIRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO MUNIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO NEGRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO NUNEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO OCASIO, GEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO OHARRIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO OLAVARRIA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ORENGO, DIEGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ORENGO, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PACHECO, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PACHECO, JAZMIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PUIG, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PUIG, MIGDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RIVERA, NOEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RODRIQUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ROHENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RUIZ, BALBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RUIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RUIZ, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RYAN, RICHARD P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORENGO SANCHEZ, ISVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SANTIAGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SANTIAGO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SANTOS, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SEPULVEDA, DEBORAH K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SOLER, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO SUAREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO TORRES, JOSLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO TORRES, NILZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO TORRES, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VALVERDE, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VARGAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VEGA, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELAZQUEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO, MIGDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGOVEGA, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENS VAZQUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENS VAZQUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENSE LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENSE TEBENAL, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENSE TEBENAL, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENSE TEBENAL, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORFILA HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORFILA MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORFILA SOTO, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORFILA SOTOMAYOR, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORGANERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIA IVETTE RIVERA, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIA PEREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIA PEREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIEL SANCHEZ, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORILLANO MEDERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL COKER, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL LEBRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL RAMIREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL ROBLES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORIOL ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORISINI MEDINA, BEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ ALGARIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ APONTE, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ CARRASQUILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ MERCED, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORITZ MERCED, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ OCASIO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ RAMIREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORITZ SANCHEZ, KEVIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORJALES MONTES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORJALES SANCHEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORJALES TORRES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDI CABAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDI GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO CASTRO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO HERNANDEZ, LEYLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO HERNANDEZ, LEYLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO IRIZARRY, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO MEDINA, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO PIZARRO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO RIOS, YAMITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO SUED, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDOCOLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANG MARRERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORNES RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORNES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROBITG BRENES, DARICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROBITG REYES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA AMILIVIA, ALFONSO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA APONTE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA COLON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA CORTES, GARDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA CORTES, GARDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA CRUZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA DEL VALLE, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA FALERO, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA JIMENEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MARRERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MEDINA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MEDINA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MEDINA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA PAGAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA RIVERA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORONA SANCHEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA SIERRA, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA SIERRA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONOZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONOZ RODRIGUEZ, MAITE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEL RODRIGUEZ, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA CLAUDIO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA COSME, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA DE JESUS, MILTIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA LOUBRIEL, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA MATIAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA MATIAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA ROSADO, SUHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA ROSADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA VAZQUEZ, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROSCO DONES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROSIA MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO BETANCOURT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO BETANCOURT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CHESTARY, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CHONZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CORDERO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CRUZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CRUZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DELGADO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DIAZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DONES, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO DONES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO FANFAN, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO GALINDO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO GONZALEZ, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO LABOY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO LABOY, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO LABOY, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO LOPEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO LOZADA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OROZCO MARTINEZ, ILEANEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MARTINEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MARTINEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MOJICA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MONGE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MONGE, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PEREZ, NILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PEREZ, NILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PEREZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO PONCE DE LEON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RAMOS, IHARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO REVERON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO REVERON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO REYES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, CRUZ JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO SANTANA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO SANTIAGO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO SOTO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO ZURINAGA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA FIGUEROA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA FIGUEROA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA GARCIA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA MELENDEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIA CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIA ESQUILIN, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIA MERCADO, HONORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIA MERCADO, HONORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLA ARROYO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORRIOLA COLLADO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLA PEREZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLS NAVARRO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRO IGLESIAS, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRUSTI RAMOS, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ACOSTA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ACOSTA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ACOSTA, NOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ACOSTO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ARROYO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI BAEZ, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI BUXEDA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CANDAL, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CARRERO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CRUZ, DIANAVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CRUZ, DIANAVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI CRUZ, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI HERENCIA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI LOPEZ, CIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI LORENZO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI MEDINA, BEDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI MIRANDA, CLARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI MONTANEZ, DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI MONTANEZ, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI OCASIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ORTIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RECIO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RIVERA, NORALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ROLDOS, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ROSADO, SADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI SEPULVEDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI SEPULVEDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI VIERA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSIRY ORTIZ, MAGDA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTA ALICEA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ANES, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ANES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ANES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA AVILES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA AYALA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA BENITEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA BENITEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA BERRIOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA BONILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CALDERON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CALDERON, ROXANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CARDONA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CARDONA, MERLYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CARRASQUILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CARRION, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CASTRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CEDENO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA COLON, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CORREA, JISNIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CRESPO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA CRESPO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA DE MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA DELGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA DOMINGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA FARGA S, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA FARGA S, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA FERNANDEZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GARCIA, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GARCIA, LEE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GAUTIER, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GOMEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GONZALEZ, INGRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA INFANTE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA INFANTE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA INFANTE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA INFANTE, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA IRIZARRY, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA LANDRAU, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA LISOJO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MALDONADO, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MANSO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MASSA, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTA MEDERO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MEDINA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MOJICA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA NARVAEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA NEGRON, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA OQUENDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ORELLANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PEDRAZA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA QUILES, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA QUINONES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RAMIREZ, AYMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RIJOS, ORLAND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RIVERA, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, SOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ROMERO, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ROSADO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ROSADO, MYANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RUIZ, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SALAMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SALAMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SANIEL, IVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SANTIAGO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SERRANO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SERRANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SMITH, CECILIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SMITH, CECILIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SMITH, CECILIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, AMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, AMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, MARIBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, MARICELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTA SOTO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SOTO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA SUAZO, DENAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA TORRES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA TORRES, GABRIEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VALDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VALDEZ, JOSE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VAZQUEZ, GENEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VAZQUEZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VAZQUEZ, HNRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VAZQUEZ, RENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VELEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VELEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VELEZ, JONATHAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VELEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VILLEGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ZAYAS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTALAZA ROMAN, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTALAZA ROMAN, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTAS GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEG COLON, JACQUELINE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ACEVEDO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ACEVEDO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ADORNO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ADORNO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AGOSTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ALAMO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ALAMO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ALVAREZ, FERNANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AMABLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AMESQUITA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ANAYA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARRIETTA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARROYO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARROYO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ARVELO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ASENCIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AVILES, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AYALA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BAEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BARRETO, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA BATISTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BATISTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BATISTA, NORCANADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BENITEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BENITEZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BENITEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BENITEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERNARD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERNARD, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERROA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BRACERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BRANA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BURGOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BURGOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABAN, MIOSOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABAN, MIOSOTY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CAEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CAEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CANTRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CARLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CARLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CASALS, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CHINEA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CHINEA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CINTRON, YAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CLEMENTE, GARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COLON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CONCEPCION, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CONCEPCION, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CONCEPCION, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA CORDERO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORDERO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORDERO, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORREDOR, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORTIJO, MILIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORTIJO, MILKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COSME, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COSME, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COSME, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COTTES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COTTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COTTO, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COTTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COTTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRESPO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, BENILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CRUZ, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CUBERO, SANDRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CUESTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CUEVAS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DAVILA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DAVILA, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE CHEVEREZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE DIEGO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE DIEGO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE JESUS, FREMAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE LOS SANTOS, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE LOS SANTOS, MELANIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DEBOW, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DECLET, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA DECLET, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DEL VALLE, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DEL VALLE, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DELGADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DELGADO, NEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DELGADO, NEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DIAZ, ALFREDO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DIAZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DIAZ, JEINNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DIAZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ELIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ELIAS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ELIAS, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ELIAS, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ESQUILIN, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA EVANGELISTA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FALCON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, LIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FLORES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FLORES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FONSECA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FONSECA, LOURDES DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FRANCECHINI, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, ANELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, WADERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, WADERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GABRIEL, SIRI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GALERA, HILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GARCIA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GARCIA, OLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GARCIA, OLINDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GIBOYEAUX, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GIBOYEAUX, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA GIRAU, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GOMEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GRAU, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GREEN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HEREDIA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HUERTAS, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA IRIZARRY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA IRIZARRY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LA LUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LA LUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LAUREANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LOPEZ, ANAIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LUCIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA LUCIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MALDONADO, HERMINIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MALDONADO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MALDONADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARCON, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARTINEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARTINEZ, ILENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARTINEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARTINEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA MARTINEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MATOS, JESSICA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MEDI NA, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MEDINA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MELENDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MELENDEZ, JANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MELENDEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MERCADO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MIRANDA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MIRANDA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MOJICA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MONSERRATE, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MONTANEZ, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, KISS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MUNIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MUNIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NARVAEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NAZARIO, KEYLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NEGRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NEVAREZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NEVAREZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, EDDY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NUNEZ, HADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OJEDA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OLIVERAS, DIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OROSCO, ELID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OROZCO, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTEGA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA ORTEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTEGA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OTERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA OYOLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PACHECO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PAGES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PARRILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PARRILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PARRILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PENA, DAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PENA, DAILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PERALTA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PERALTA, MARI DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, ABNER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, BRYAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, ENID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, ENID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PINEIRO, CRUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PINEIRO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PIRIS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PIRIS, JOAN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PIZARRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA QUINONEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, MARIA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA RAMOS, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, YARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, YARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA REINAT, WENDOLYN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA REY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA REYES, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA REYES, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RICHARDSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, GLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, GLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, JAIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, MARAZUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, RUTH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, SACHALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, SACHALIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, SUE ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, SUE ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, YADISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, YAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBERTS, SOPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBERTS, SOPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBLES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBLES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBLES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ABNER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROMAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROPDRIGUEZ, GLENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSA, ISARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSADO, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSADO, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RUIZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RUIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RUIZ, ELEUTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SABAT, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SABAT, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHEZ, JEAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTAELLA, JEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTANA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTANA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTIAGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTOS, FRANCES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANTOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SELLA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SERRANO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SOTO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SOTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SOTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SOTO, TATIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SUAREZ, JANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TOLEDO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TOLEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TOLEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORO, MELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, JENNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, JENNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, KEYMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TORRES, YAMILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA TORRES, YAMILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA TRINIDAD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VALDEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VALENTIN, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VALENTIN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VALERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VARGAS, ABIMALEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VARGAS, GRISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VARGAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VARGAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, DORILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VEGA, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VEGA, MARIA DE LO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VEGA, YESHLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, MILAGROS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VELEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VERGARA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VIDAURRE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VILLALTA, CYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VINALES, FERNANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ZAYAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ZAYAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ZAYAS, ZIVANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, GLENDA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, HERMINIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, RAYMOND C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGAAPONTE, TANILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGAMONTALVO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTI RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTI Z PINERO, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIS DE JESUS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIS VALDES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAHAM, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAHAM, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAHAM, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAMS, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABREU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABREU, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRIL, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRIL, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, ALANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACEVEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, DOAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, EMILIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, EMILIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADARMES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADDARICH, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ADORNO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADORNO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADORNO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADORNO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AFANADOR JR, EDGAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTINI, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUAYO, FLORILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUAYO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUAYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUAYO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUILU, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGUIRRE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AHORRIO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AHORRIO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AHORRIO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMEDA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMEDA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMO, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALARCON, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALARCON, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBELO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBELO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBELO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBERT, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBERT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBINO, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBINO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBINO, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ALBINO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBINO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBIZU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALCALA, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALCAZAR, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALCAZAR, ZAHIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEMAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALERS, AIRDREMALIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALERS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALERS, RAMON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALFARO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALFARO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALFARO, NILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALGARIN, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALGARIN, ILEANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALGARIN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, BIANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ALICEA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, YESENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALLENDE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALLENDE, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALLENDE, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALLENDE, OSVALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMEDO, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMESTICA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMESTICA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, AXEL RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, DORIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALMODOVAR, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALONSO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVALLE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, DILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, DILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, MARICELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, SANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, SULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ELISAURAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ELISAURAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, LOYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, NIMSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVERIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMADEO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMADEO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMADOR, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMADOR, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, GILMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ AMARO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANAYA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANAYA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANAYA, SARA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, IRMA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, NOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDREU, ABIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDUJAR, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANGLERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANGULO, FLORDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANGULO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANTONETTY, DENISE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANTONETTY, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APARICIO, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, DEIDARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, DEIDARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MARIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MARIA SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ APONTE, STEPHANIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, YANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AQUINO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, JOSUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCHILLA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCHILLA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCHILLA, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARIAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARIAS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARIAS, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARIAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARIAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AROCHO, ZAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARRIAGA, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ALVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, AMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ARROYO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JOYCE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JOYCE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, REBECCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARVELO, AMARILYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARZOLA, SARA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ASTACIO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ASTACIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ASTACIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ASTACIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ATILANO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AUDIFFRED, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AULET, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MARIEYOEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, WILKINS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ AYALA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, JULISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, MARLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, QUEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, SAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, ZIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYMAT, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYMAT, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, NOELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAGUE, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BALADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BALADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BALLESTER, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, ELILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, ELILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BARBOSA, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARRERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARRETO, CORALYS DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARRIOS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARTOLOMEI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BASORA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATIS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATISTA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATISTA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATIZ, VIRGEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAUTISTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAUZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAUZA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAYLEY, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAYRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BECERRIL, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BEDFORD, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELEN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELEN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, JENNIFFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, GLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, IRMA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, ZUGEILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, ZUGEILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, ZUGEILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, HASHA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, HEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, HEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, HEYSHA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BENITEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, OMAYSHALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, WIGBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERAS, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERBERENA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERBERENA., JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, GIL EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDIEL, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERENGUER, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERENGUER, SYLVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERGANZO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, MILITHZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERNAL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERNARD, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ANGELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, DAISY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, ELIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, GLADYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BERRIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, MILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, NILSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, WIDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, WIDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, YILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BETANCOURT, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BETANCOURT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BETANCOURT, YOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BEY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BIANCHI, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BIGAY, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BIGIO, ANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BILBRAUT, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BILBRAUT, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BILBRAUT, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANCO, MARINERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOCACHICA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOGLIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOGLIO, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOGLIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONES, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BONET, EVILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, JAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, LIZZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, YANNEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONNET, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONNET, FRANCHESKA ENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORGES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORGES, JAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRAS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BORRERO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOSCH, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOSCH, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOSCH, RODNEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOSQUE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BOSQUE, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACETTI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACETTY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRANA, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BRANA, LEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRANE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRANE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRAVO, JEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRENES, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRENES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRETANA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRIONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRITO, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRITO, HECTOR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRITO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRITO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRITO, SUNDRY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUCELAS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRUNO, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRYANT, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BUENO, LERIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BUENO, LERVIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BULTRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BULTRQN, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ANNAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, EULOGIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, JANETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BURGOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NESLIHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, OSCAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ROSEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ROSEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SAMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, WILYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ZULMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BUTLER, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABAN, JAMIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABOT, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABOT, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, JOEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, JOEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, JOHNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CACERES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CACERES, HEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CACERES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CADAVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CADIZ, INGRID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CADIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CADIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CAJIGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, GIL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, YARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, YARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALDERON, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALERO, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, KIARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, SOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, TURBIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMARA, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMERON, JAPHET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMERON, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMPOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMPOS, GIL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMPOS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMPOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMPUSANO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMUNAS, SOJAY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANALES, DENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CANALS, MARGARITA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, DELIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, DELIANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, LUDELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, ELBA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, SOL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, SOL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARABALLO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARASQUILLO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARAZO, ROSA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARBONELL, ILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARDENALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARDONA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARDONA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARDONA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARDONA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARILLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CARLO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARMONA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARMONA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRABALLO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRADERO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, RICARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRERAS, LIXZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRERO, DILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRERO, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRERO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRERO, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, IGSI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CARRO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARTAGENA, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASABLANCA, ROSAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASABLANCA, ROSAIDAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASANOVA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASANOVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, YVONNE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLAS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLAS, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLAS, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, BELINDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, JOSE ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, MIGDALIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, ZUHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, ALEX N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CASTRO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, GINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, ISMAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEDENO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEDENO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEDENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEDENO, YANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEDENO, YISSEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, MAYLIN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPERO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CERPA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CERPA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CERVERA, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CERVERA, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CESAREO, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CESAREO, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CESAREO, NELLY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHACON, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHACON, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHACON, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHANG, PANAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CHARRIEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVERE, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVERE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVERE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVERE, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHICO, ASHLEY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHIQUES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ADA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ANAYDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, CARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, STPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, YANIRCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, YINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CIRINO, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLASS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLASS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLASS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CLAUDIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, LEYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLEMENTE, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLEMENTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLEMENTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLADO, CAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, AIDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, JANICE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLOM, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ARTURO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AWILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, BIANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, BIANCALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CANDIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CLAUDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DELYAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DORCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ESTRELLA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GISELA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GLORIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GLORISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JANCEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOMARELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, KIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LAURALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LERSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LERSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARILETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARTA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, PEDRO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ COLON, ROSSANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, XAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YADARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YADARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YAIMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YAIMIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YENARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ZOAMY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLONDRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLORADO, LUIS ANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COMAS, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, FAUSTINO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONDE, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONDE, LIZMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONESA, JUAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONTRERAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONTRERAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORALI, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, ARIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CORDERO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, GLORIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, IDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, LITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, MILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, NAYDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDOVA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDOVA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORONA, CYNDIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORONA, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COROVA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORPS, AYXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, DORILIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, FE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, ILEANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, LIZBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, LIZBET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, NELMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, NOEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, OLGA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, ZORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORTES, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORTES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORTES, PEDRO RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ COSME, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, IVELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JAMEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, KERMIT LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSS, JANITZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ELY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, MARIA DE LOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, CUMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CRESPO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRESPO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRIADO, JOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRISTIAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GABRIELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CRUZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, HAROLD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JENNITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JORGE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUDIBERTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LILLYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, NACHALY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, NEYSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, NICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, OMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, PETRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAMONA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ROSANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CUADRADO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CURET, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CURET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CURET, MARIA DE LOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DALECCIO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DALIOT, GLADYS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DALIOT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAMANTE, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MARLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MARTA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DAVILA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE BONILLA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE BRACERO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE DIAZ, AUREA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE FLORES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE HERNANDEZ, ALTAGRACIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JAIMAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, AMADID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, AMADID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, DIANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, EDGARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, GEOVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LEMNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIBORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIZETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DE JESUS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PETRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LA CRUZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LA ROSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LAIZ, BRUNIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, DELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, DELIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, DORALIZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, ERUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, ERUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LEON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LOCHARD, ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LOS REYES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE PAZ, LIZETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE QUINONES, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE QUIQONES, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE ROMAN, MARTHA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE SOTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE, LUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEJESUS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL RIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL RIO, LISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL RIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL RIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL ROSARIO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, BENGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DEL VALLE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, EUGENIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, GHAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, SINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DEL VALLE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ALVIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ENID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DESARDEN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIANA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, AMANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CRISTOPHER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EMMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARI Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIAL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ROSE ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, SANDRA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DINGUIS, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMENECH, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMENECH, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMENECH, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINGUEZ, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINGUEZ, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINGUEZ, MARILSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DOMINICCI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONASTORG, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONE, CAROLINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DUMEY, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, GINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ECHEVARRIA, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EFRE, IVY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EFRE, IVY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELEUTICE, ZUHEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELEUTICE, ZUHEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELIAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELIAS, ZOMAHYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELICIER, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELICIER, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EMANUELLI, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EMMANUEL, NATHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ENCARNACION, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ENCARNACION, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ENCARNACION, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ENCHAUTEGUI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ERAZO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCALERA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCALERA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCALERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCOBAR, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCOBAR, ESAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCOBAR, JULIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCOBAR, LUIS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCOBAR, PETER W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCRIBANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESCUDE, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESMURRIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESMURRIA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ESPADA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, ONELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, TEODOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, VICTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPANDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPARRA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPARRA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINEL, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESQUILIN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESQUILIN, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESQUILIN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTAY, CAMELIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTERAS, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, CARLOS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRDA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRELLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRELLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRELLA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FALCON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FALU, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FALU, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FARGAS, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FCHELMETTY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, JACOB A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, KEVIN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FELICIANO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, AIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, ELLUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, LETICIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, PABLO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, REINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELIX, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELIX, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELIX, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDINI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, ALAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, ALAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, DAISY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ANNIE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, BETHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, DADMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| ORTIZ FIGUEROA, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOHANYELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, KAREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, KEVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MERILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FIGUEROA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, OMAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, VIVIANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ZORANJELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FILOMENO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FILOMENO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FILOMENO, MARIA D LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, GLENDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, JECKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FLORES, JODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LAURA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, MIRALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORIAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONSECA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONSECA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONSECA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTAINE, YIMLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTAINE, YIMLAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANET, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, ELOY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, IRISVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, WILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTAUZZI, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FORNES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FORTI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FORTI, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FORTIS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FOURNIER, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCO, WELDIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUI, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUI, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUI, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUIZ, LAURA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRATICELLI, NIDZA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRED, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRED, MYRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, JESUS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUSTER, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARCE, GRAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, GLORIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, LINDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, MILTON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALLIO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARAY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARAY, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARAYUA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARAYUA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA DE LA NOCEDA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GARCIA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, BERNARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CORNELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, DANEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, DAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, DAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FIDEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GABRIEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GADIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JENNY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LORENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MAUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MAYBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, NITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ROSANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SANTOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GARCIA, SIZANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SONJI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WALENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, ZULEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARRAFA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GELPI, ERICK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GELPI, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GELY, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GELY, VICENTE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GERENA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIL DE LAMADRID, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GINES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GINES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GINORIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIRAUD, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIRONA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIRONA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIRONA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GIRTON, YOLANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, ELI U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, JENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, MINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, MIZZAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, UZZIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, AMANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, BRENDA MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARMEN NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, GESDHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IRVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ISMARIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ISMARIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, KEYLA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LANIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARLACORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MARYSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MERIELLE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MERIELLE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, NATASHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, OVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, PAULINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAISSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAISSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, REBECA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, REBECA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROBIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SARA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, YARAHIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, YARAHIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, YENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, YOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GORRITZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GORRITZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRACIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRACIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRACIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRACIA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRACIA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRAJALES, BIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GREEN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GREEN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GREEN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GREEN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GRILO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, LOYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUARDIOLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUARDIOLA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUARDIOLA, SOANIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUERRA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUERRA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUERRA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUERRA, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUEVARA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUEVARA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUEVARA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUEVARA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUILBE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUISAO, YELIXKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUMA, DANIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUMA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, SHEILA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, ARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, BEBALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GUZMAN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, NIRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUZMAN,WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HANCE, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HANCE, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HENRIQUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HEREDIA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HEREDIA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNADEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNAIZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ADA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, BABRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNÁNDEZ, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, DIARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EVELYN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, HEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MOISES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, PATRICIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ HERNANDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, SABIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, TAISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ,JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERRERA, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HIDALGO, JOSELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HILARIO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HILARIO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HILL, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IBANEZ, DANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IBANEZ, DANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IDRACH, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IGLESIA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IGLESIAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ INCHAUSTY, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ INFANTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ INOSTROZA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, ANABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, LORELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, LORELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, ROHEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, ROSAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ JAIME, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JAURIDES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JAURIDES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JAVIER, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JAVIER, FLOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, DAWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, ISABEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, ROSEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JOUBERT, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JUSINO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JUSINO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JUSINO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JUSTINIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KATZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KOONCE, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ KUILAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LA FUENTE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LA SANTA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LABOY, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, NISANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, ROSINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, SIXTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABRADOR, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABRADOR, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABRADOR, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABRADOR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LACEN, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAFUENTE, LEGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAGUERRE, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAMAS, PEDRO P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAMOSO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANDRAU, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANDRAU, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, YAMIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZO, YARISGUETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZOT, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAO, SAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAPIERRE, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAPIERRE, CATHERINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAPORTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LARA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LARA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LARACUENTE, OLFRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LARACUENTE, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LARACUENTE, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, BESSY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAVIENA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAVIENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAZU, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEANDRY, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEANDRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, BEATRIZ P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LEBRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, DYLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, EDDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, GRACIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, HAYDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, HECTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, JESSICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MARINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, NAYDAI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, PEDRO JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, YASMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, YAZMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEFEBRE, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ARYMICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LEON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEQUERIQUE, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LESPIER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LESPIER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LESPIER, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LESPIER, LILYANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIBRAN, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIBREROS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIBREROS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, ALEXANDER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLANOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLAURADOR, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLAVONA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLAVRADOR, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLERA, ELIUT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLERAS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLERAS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLERAS, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLITERAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLOVERAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLOVERAS, MERCEDES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ DE VICTORIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, AMNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, DAYCHAINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, EDDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GISELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GISELL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GISSELL-MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GREYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JANILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JHOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LOPEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MAICO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARINESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NERIDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LOPEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ORYALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAMAHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROWNEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROXANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RWENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, SALVADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YINESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ZAHAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ZAHAMARA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LORENZANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LORENZANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LORENZANA, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LORENZANA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOYOLA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LOZADA, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUACES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUACES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUCENA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUCENA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUCENA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, GLORIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, HUGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, JULIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, VELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, WILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, ZACHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, DUBLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, ELBIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, LENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUYANDO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LUYANDO, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUZUNARIS, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACEIRA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHACA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHADO, MARZODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHICOTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHUCA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MACHUCA, ZULAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MADERA, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MADERA, IRCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MADERA, IRCA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MADERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MADERA, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAISONET, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAL, RENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVET, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, CINDIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARIA D L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MALDONADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARIROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, OJEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, SHANNEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, YINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALPICA, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALPICA, ELISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALPICA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALPICA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MANGUAL, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MANGUAL, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MANGUAL, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MANZANO, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, JEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, LISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, LUIS. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, YARITHZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCH, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCH, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCHANY, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCUCCI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCUCCI, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARGARY, JOSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIANI, JOHNNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARIANI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIANI, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, AGGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, ESTEFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, JOHAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, KELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ELISABET M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ERICK Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, GLORICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, GLORICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, HENRY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JESSIVELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MABELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MAGDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MARIAL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, NAYDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, NAYDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, NAYDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, PATRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, RUTH NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, YAHAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, YAHAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTE, NELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTELL, JERIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTELL, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ALICIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ARQUELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AWILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AWILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, DAMIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, DOLLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ERICKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, FELIX W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HECTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSEFA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRNALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, PEDRO JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, TABETHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, TABETHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, WESLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, WINSTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, YAMINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ZEDIDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTIR, CLAUDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARZAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARZAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MASAS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MASS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MASS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MASSARI, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| ORTIZ MATEO, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, ARNALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, YANELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, MILDRED Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, CALY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, NESTOR VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MATOS, SADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATTA, CANDIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATTA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAURAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYMI, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYMI, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYMI, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYMI, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, KEYCHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, NASHUALETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAYSONET, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MCCORMICK, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDIAVILLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, MAGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NIEVES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MEDINA, NILAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEJIAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEJIAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEJIAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEJIAS, YULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ALMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JESSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LAURA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MELENDEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, OVAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, RHAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, YEDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELNDEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENCHAC, JEROHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENCHACA, JEROHIM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MENDOZA, DAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, DAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, YAMILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENDOZA, YAMILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MENES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, HORTENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, LEILA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, LEILA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MERCADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, YANITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERINO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERLE, EIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIGENES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MILLAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MILLAN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MINAMBRE, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, EVA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, JOHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MELVYN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, NELIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, NELIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, VIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MIRANDA, YARISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOCTEZUMA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MODESTTI, LARISSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, ANIBAL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, CLARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, DAHANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, LOUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, LOUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, YARIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONCHE, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONCHE, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONCHE, LESBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONCLOVA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONGE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONGE, SHEROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONROIG, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONROIG, ADELAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONROIG, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALBAN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, CAMILLE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, ENID T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MONTALVO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, MARLYN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, MERISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, ZELLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, MARTA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTAQEZ, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTERO, MILLIEANGERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTERO, NESTOR ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTERO, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, LESLIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MONTES, ROSALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, RUTH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, ZORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, ZORIEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTESINO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTESINO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTESINO, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTIJO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DERIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELBANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, HEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, IRIS MILTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, LIANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MORALES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, RAFAELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, SAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, TOMAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORAN, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOREAU, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORELL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORELL, MARITZA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORELLI, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MORENO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORENO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORENO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORENO, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORENO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORERA, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORERA, LINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORETA, ANJOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORGADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORGADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORI, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORI, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOYET, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MULERO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MULERO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MULERO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MULLER, KAY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNIZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, CYDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUNOZ, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUQOZ, CYDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, NYDIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NARVAEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NARVAEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NARVAEZ, YARIXA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NATAL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NATAL, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVARRO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVARRO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVARRO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ NAVARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVARRO, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVEDO, YAZNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, ERNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARRIO, DORIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ALMILCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, DASHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, HARELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, KRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, NORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ NEGRON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, YVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEIFA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NERIS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NERIS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEVAREZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEVAREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ANDRES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CARMEN YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, DILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ELIUD O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, GEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ISAAC OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, KESHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LEIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LEIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ NIEVES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ROSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, SOLAGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, YASIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOBLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOBLE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOBLE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOGUERAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOGUERAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOGUERAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOGUERAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOLASCO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOLASCO, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOLASCO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOLASCO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOLASCO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NORMANDIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NORMANDIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, ELDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NUNEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCACIO, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCANA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, ARLENE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, ERIC ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ OCASIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, MIRNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, ZULAIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, ABISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, JEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OJEDA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLAN, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLAVARRIA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIQUE, LEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVENCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVENCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVENCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVENCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVENCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVER, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVER, LILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, MIRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, VIMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERAS, VIMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVIERI, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ OLIVO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, VICENT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, WANDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMEDA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMO, GENESIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMO, ISRAEL II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ O'NEILL, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, JULIO RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OQUENDO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMA, MINELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORAMAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORELLANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORENGO, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORENGO, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORENGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORENGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORENGO,FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORLANDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OROZCO, MARNNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OROZCO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTA, CORAL LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ADAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, ALEX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANELDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, AUREA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, AURER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRENDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, CINTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAISY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAKMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DARIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DELIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DERIK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DIANE MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DORIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ESTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FELIX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FELIX LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GLORICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GRISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, HUMBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IDABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IDALIRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IDANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, INDHYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, INED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IRVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JAVIER JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JO-ANN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JUNNUETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, KAREN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, KATHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LADY IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LORISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, LOSSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAGNALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA DE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARISOL LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MILGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NAIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NAYDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NEISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, PETRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RENE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROSA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ROY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, VIVIAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YAMILEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YASDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YASDELL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YASMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YERUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, YOLANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTOLAZA, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTOLAZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTOLAZA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTOLAZA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTZ, JOANSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, NEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, NEISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSSENKOPP, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSTOLAZA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, DALIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, ILIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OXIO, GIRALD J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ OYOLA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, JESUS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, SUGGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OYOLA, SUGGEY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABELLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABELLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABEY, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, ALEJANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, DELYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, FRANCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, FRANCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PABON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, HADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHEZO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PADILLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADILLA, YADEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PADUA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, ADALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, DOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, DOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, EMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, ERIK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, FRANCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LESAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LESTER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, ONIX V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, SHEYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, STEVEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, TANIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGANI, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PANIAGUA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PANTOJA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PANTOJA, ROSA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARDO, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAREDES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARRILLA, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARRILLA, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARRILLA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARRILLA, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARRILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTOR, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTOR, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTOR, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTOR, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTOR, YOXIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, KRITSIA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, WILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAULINO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAULINO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDROGO, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDROGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PEDROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDROSA, DALIERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDROZA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PELLOT, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PELLOT, TAINAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, GEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, MARYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, PEDRO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, ZAIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENALVERTY, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEQA, MARYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PERALES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PERALES, JEAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PERALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PERALES, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREA, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREIRA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREIRA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREIRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREIRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PERELES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, CHRISTIAN YOED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DAPHNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DIOSYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, FABIOLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, IAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, IVELISSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LIONEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LIXZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LIXZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PEREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MERAIXA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NELSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NEYSHALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, SHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, YINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ,GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PETERSON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIAZZA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PICART, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PICO, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIMENTEL, ELDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIMENTEL, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIMENTEL, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PIMENTEL, JOELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, IGNACIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, IGNACIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINEIRO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINET, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, IRICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, YAMILE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, YANALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLACERES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLANADEBALL, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLAZA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLUMEY, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLUMEY, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLUMEY, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLUMEY, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLUMEY, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POGGI, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POGGI, JANIRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ POMALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PONCE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PORRATA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PORRATA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PORTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRATTS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRATTS, MISHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRIMS, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRINCIPE, IANNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRINCIPE, IANNELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRINCIPE, IANNELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUEYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUIG, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUIG, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUJOLS, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUJOLS, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUMAREJO, RAMFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUESADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUESADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUESADA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUIJANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, AUDELIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, BERMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, BERMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, KENNETH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, PASCASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, VILMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ QUINONEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONEZ, NYVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINTERO, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINTERO, NELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUIROS, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUIROS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, DORIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, FABIOLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, GALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, IREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, IVETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, JADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, OLFRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ROSA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, WALDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ZOILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ARNOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, AUREA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DAGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DANILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EVELYN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, GLORYBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMOS, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LAURA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MAYDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MICHELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, PABLO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, RAISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, REYNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ROSELENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RAMOS, SERGIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, SOL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, VICTOR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, YAHANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, YANIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, YECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RANGEL, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REBOLLO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RECIO, ADAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RECIO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RECIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REMIGIO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RENTA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RENTA, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RENTAS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESSY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, CARLOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, CARMELO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, DOUGLAS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ELIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ELMER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ENRIQUE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ REYES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, EVALERIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, GLORIVIEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JESUS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, LEYDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, WANDALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ REYES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ZULMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIJO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIJOS, YADIRA DEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, EDNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ANGELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, LELANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, MARLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, MARLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA III, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ACIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AMANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AMARILLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANGIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CRISCEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DEAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIEGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIGNO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ELVIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ERIKA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, EVELYN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FELIX OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GADDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, INES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ISMARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IVALISSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JULIO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KAREN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KELMELL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KIARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KIARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LIZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUANN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MAGDIEL ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISEL DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MELISSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MERAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RODOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SANTIAGO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SHALEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SINDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, SINDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VALERIE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WYDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YAMITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YANISE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YOEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YOLANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ZOEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLEDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLEDO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLEDO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, AIDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, JOSE NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, MINERVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, MINERVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODGZ, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, AILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALBA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALEX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGELY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGELYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANNYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BILIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOSG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOSI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CATHY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CLARA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, CYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DAMARYS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DAYSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EPYMITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EPYMITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EVELYN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FERNANDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FLOR DE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FLORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FRANKLYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLORILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GUSTAVO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IBIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ISMAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JESSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOHMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, KAREN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LEONARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LIARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MAGDALENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MERARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MOISES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NICOLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NILDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NITZALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NORMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ODALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, OVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, PEDRO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RUTH ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANTOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANTOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SARAH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SOLANGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SUGEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, TAINA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VANESSA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WIDITZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, YETSZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ZASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ZASHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ZULMA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROEPER, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, SAUL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROJAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, ISMAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLDAN, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLLET, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, MARY DELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, XAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ANGELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ANGELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ROMAN, DARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, ISCHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, THYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, YESIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, BRENDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, BRYAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, JESSICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RORIGUEZ, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, MAGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, MAGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, MINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, YENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, ZOE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, BETZYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, DAIRALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, DAIRALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, EILEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MARIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MIRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, THALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ASHLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, CARLOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ELIU J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ELIU J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, GARIBALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, GRISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ROSARIO, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JAYMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, LIZZY MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, OLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, OLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, RAMON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, SAHIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROTGER, AIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ROTGER, AIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROTGER, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROTGER, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROTGER, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROURA, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROURA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUBERT, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ANGEL RENE. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, DALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, DALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, GIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MIGUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, SHEILA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, THAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, THAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, WALESKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, WULAIKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RULLAN, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SAEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, MIGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, NELLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, TEDDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, EMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALCEDO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALCEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALDANA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALGADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALGADO, EDITBRAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALGADO, ENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALINA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALINAS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALINAS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALINAS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALINAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAMBOLIN, EDGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAN FELIX, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAN FELIZ, ISANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANABRIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANABRIA, JAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANABRIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANABRIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LILLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ROSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, YAMITZA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANDOVAL, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANDOVAL, SANDRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANDOVAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, IRIS NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANFELIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, ILIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, ILIA YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANJURJO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTA, ADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTA, ADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTA, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTAELLA, DELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, DARLENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, FLAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, HIDDAIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, HIDDAIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, SAZKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTAPAU, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTEL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ALVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, AMADID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, DALYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DELIZ YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DESCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DESCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ELIAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EUGENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EUSTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLORIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, IRICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JADHIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JANE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JESMIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, KARIMYLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LEGNA SIUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LELANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUZ W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA DE LOS ANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, REISAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WALLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YADEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YADEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YOMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, YOMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ZUJEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTINI, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CELYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ELSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MARIZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTOS, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, PETRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ROSA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SARANTE, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SASTRE, HEIDY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAURI, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SCHELMETTY, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SCHELMETTY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SCHELMETTY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEDA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEGARRA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEGARRA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEGUINOT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEOANE, FELIPE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, CAMILLE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, ELLIOT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, KAREN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JOCELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, KERVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LENIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SESENTON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEVILLA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, ZARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, MELBA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, NAHIR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, RAMON V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIMONS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SIMONS, MAGALI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SITIRICHE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOBAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLARI, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLDEVILA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLDEVILA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, SINDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLER, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ADIMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ADIMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ADIMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, MILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, RAMON ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIVAN, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIVAN, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SORANDO, CESAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SORANDO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SORANDO, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SORRENTINI, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, SARA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSTRE, ZULMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SOTO, CARMEN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, FRANKSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARGA MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, YASIRI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, YASIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SUAREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, STEPHANIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUED, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUED, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUGRANES, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUGRANEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SURILLO, YARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUSTACHE, GIOVANI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TANON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TANON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAVAREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TEJERO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TEXIDOR, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TEXIDOR, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TEXIDOR, DENNIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TEXIDOR, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, EMMA LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, KAREN DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TOLEDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TOLENTINO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TOLENTINO, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORAL, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, LESLEIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, MIURCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, PEDRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRECH, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRENS, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRENS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ACIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANETZALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CANDIDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DAGNIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DANIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DELIBEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, EDYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELSIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ENID MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GINA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, IRMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JACQUELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOHAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, KATHY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LAURIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIELY DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIRZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NAHOMI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NECTAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NEIDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NIDZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, NYRMA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROHCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, VICTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, WILMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, CLARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, CLARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, NILSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TROCHE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ UBARRI, JULIESTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ URIBE, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALCARCEL, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALDES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALDES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALDES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ANA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ASTRID X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, CLARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JANICE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LEVRYCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VALENTIN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SISINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENZUELA, BETANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENZUELA, IMARA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLADARES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLADARES, IVONNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLADARES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLADARES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLADARES, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLE, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALLES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAREDA, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARELA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARELA, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, ALBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, AUDRY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, AUSTRIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, NIDZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, YARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ALEXANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ENEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ENID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, GISELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, HIRAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, IRMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, IVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOCELYNE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JONNAY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VAZQUEZ, JUAN DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JULISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, KAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, MYRNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NELLY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, OMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, OMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ROBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, SMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, YERILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ZAIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VEGA, AMELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, BARBARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, DENISE CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, GABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, KARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, MILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, PEDRO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, PORFIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, SALIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELASCO, GILLERMO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ELIUD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, JOARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VELAZQUEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, PABLO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, SUHEILL K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, EGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, EGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, EGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, JEAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, JOSEFA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, KIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VELEZ, NINIVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, RAFAED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELLON, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VENTURA, LIZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VENTURA, LORNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VENTURA, LUIS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VERA, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VERGARA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VERGARA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VERGARA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIADER, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICENS, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICENTE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICENTE, KENNETH W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICENTE, RUTH NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICTORIA, ANGEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICTORIA, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VICTORIA, LIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIDAL, AIXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIDAL, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIDAL, LOURDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIDAL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, ADRIANA BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, NORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILANOVA, MORTHEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILANOVA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLAFANE, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLAGOMEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALBA, ALMA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALOBO, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VILLALOBOS, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALOBOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALOBOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALOBOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALONGO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLARONGA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLARREAL, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLEGA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLEGAS, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLEGAS, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLEGAS, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLODAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLODAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLODAS, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLODAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLOT, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIRUET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIRUET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, KAREN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIZCARRONDO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ WALTERS, ALBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ WARNER, BRIAN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ YAMIRA, PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ YORRO, AGRAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAMBRANA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAMBRANA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAMBRANA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZANABRIA, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAPATA, LEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAPATA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAPATA, VALERIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZARAGOZA, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAVALA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAVALA, MIGUEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ADA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ALEX Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ZAYAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ISANDER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, LUZ VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, THAIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, YASHIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZENO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZENON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CYD M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, DEIVID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ESTHER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JAMMIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARIA FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, NIWSDEN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ROQUE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, VILMA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ,DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ,RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ,RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZA RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZALBELO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZC COTTOO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZCOLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZCOLON, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZCORTES, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZDELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZGUZMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZJIMENEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ-MEDINA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZNAZARIO, HORASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZOFARRILL, AYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZOLMEDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZORTIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZPADRO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ-PEDRAZA, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZRAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZRAMOS, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZRESTO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ-REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZRIVERA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ-RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZRIVERA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZROSAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZSANCHEZ, AUDREY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZSANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZVAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZVEGA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA CRUZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA CRUZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA CRUZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA FIGUEROA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA LEON, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA MERCADO, JORWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA MORALES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA PAGAN, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA PEREZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA RESTO, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA ROSARIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA,CRUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTUZAR MAURI, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTZ-PEDRAZA, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSLAN GONZALEZ, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSLAN MORALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSLAN NAVARRO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSLAN PABON, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA CRUZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA MORAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA MORAN, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA NIEVES, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA OSORIA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA PADILLA, LORENA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIA SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ACEVEDO, YAIREL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ACOSTA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ACOSTA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALAMO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALICEA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALLENDE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALLENDE, JULITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALLENDE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ALVAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ANDINO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ANDINO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO APONTE, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, RAMON S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BARBER, LOIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BARRETO, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BARRETO, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BAUZO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BAUZO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BENITEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BENITEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BLONDET, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BORIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BORIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BORIA, LUIS ARMAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BORIA, LUIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BRUNO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CAEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CALCANO, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CALCANO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CALDERON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO CALDERON, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CAMACHO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CANALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CANALES, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARABALLO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARABALLO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARABALLO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARMONA, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARRASCO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARRASQUILLO, BETTY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CARRASQUILLO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CASANOVA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CASTRO, NEISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CIRINO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COLLAZO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COLON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CONCEPCION, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CONCEPCION, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORDERO, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORREA, ADA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORREA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORREA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORREA, WILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORTES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORTES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORTES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CORTES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COTTO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COTTO, WILMA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DAVILA, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DE JESUS, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DE JESUS, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DE JESUS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DE LEON, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DE LEON, WAILANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DEL VALLE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DELVALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, VERA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DONATO, YAXMIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO EDWARDS, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ELVIRA, JUANLUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ELVIRA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ELVIRA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ESCOBAR, IRAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ESCOBAR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ESCOBAR, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ESTEBAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FEBO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FEBRES, ELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FEBUS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FEBUS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FERNANDEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FERRER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, MARVE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FRACET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FRANCO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FRANCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FRANCO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO FUENTES, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GALINDEZ, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GAVILAN, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GOMEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, SARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUERRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUERRA, MARYLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUTIERREZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUZMAN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUZMAN, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HENRIQUEZ, FLOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, ELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, DAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, WALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LACEN, FREDDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LACEN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LACEN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LANDRAU, NEIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LIND, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, JACKELINE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, JAMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, JULIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, JULIO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LOPEZ, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LUGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LUGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MANSO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARCANO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARCANO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARCANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARCANO, IRIS MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, KELLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MATOS, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MEDERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MEDERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MEDINA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MEDINA, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MELENDEZ, AIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MELENDEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MELENDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MERCADO, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MERCADO, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MERCADO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MILLAN, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MILLAN, LYDIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MILLAN, LYDIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MILLAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MOJICA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MOLINA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MOLINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MOLINA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MONTANEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NAVARRO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NIEVES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NIEVES, OTTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OLMO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OQUENDO, NANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OQUENDO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTEGA, LUIS EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO ORTIZ, HOLVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, CESAR V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, DASHINAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, DASHINAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, LOYDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OSORIO, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OTERO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OYOLA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PABON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PARES, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PARRILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PARRILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PEREZ, DEBORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PEREZ, TAHIRI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, ANTHONY U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, JOSSIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, JOSSIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, LEYLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, NIEVES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PLAZA, EMETERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PLAZA, FERNANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO PLAZA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PLAZA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, ROGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, YANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, YANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RAMOS, WILERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RESTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RESTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO REXACH, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO REXACH, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO REYES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, GREISHA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, ISABEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, YECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROBLES, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROBLES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODNEY, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODRIGUEZ, JADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RODRIGUEZ, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO RODRIGUEZ, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMAN, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, ANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSA, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSARIO, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSARIO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RUIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SAMO, PATRICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANCHEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANCHEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANCHEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTIAGO, YARIGNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTOS, SAYMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTOS, SAYMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SELPULVEDA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SERRANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SERRANO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SERRANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SERRANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SEVILLA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SIMMONS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SOTO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TAPIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TOLENTINO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TORRES, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TORRES, LICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TOSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO TRINIDAD, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VALCARCEL, NADYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VALDES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VALENTIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VARGAS, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VARGAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, GLIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VEGA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VELAZQUEZ, MIRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VELAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VERGARA, ILDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VERGARA, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VILLANUEVA, RAFAEL AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VILLANUEVA, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VILLARAN, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO YAMBO, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO, YULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORTO CHAVARRIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSOSRIO ALVAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSPINA CORTES, JANNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSPINA CORTES, JANNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSPINA CORTES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSER LOPEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSO RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSORIO HENRIQUE, FLOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSORIO JIMENEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSORIO MORALES, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSORIO RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA MATEO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA SANTANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA VARGAS, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTERMAN MONTALVO, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTERMAN MONTALVO, GEORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTERMAN PLA, DEAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTERMAN REYES, GLORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTERMAN REYES, GLORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSTOLAZA BAEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA BEY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA DELGADO, FABIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA GALARZA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA GERENA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA HERNANDEZ, YEANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA IRIZARRY, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA JUSINO, GIOVANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA LANTIGUA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA LEON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA LEON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA LOPEZ, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARCUCCI, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARCUCCI, CESAR 0 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARCUCCI, CESAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARFISI, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MARTINEZ, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MATOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MENDEZ, PAOLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MORALES, EDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA OSTOLAZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA OTERO, CAMILLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA PEREZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA PEREZ, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA RODRIGUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA RODRIGUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA RODRIGUEZ, CESAR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA ROLDAN, YAMILETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA SOTO, MARTIZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA TAPIA, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA TAPIA, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA TORRES, MIGUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA VALENTIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA VALENTIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA VENEGAS, SULYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLOZA GALARZA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLOZA GARCIA, KALITSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSTOLOZA GARCIA, KALITSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA AVILES, DANILLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA MARTIR, ISAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA SABO, FERDINAND E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA SABO, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA SOTO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUMA RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA ACEVEDO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA CARRASQUILLO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA PADUA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA RODRIGUEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA RODRIGUEZ, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA RUIZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA ZAPATA, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUSA FIGUEROA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO CORIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO COTTO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO CUEVAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO CUEVAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO CUEVAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO CUEVAS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO LOPEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO MALAVE, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO NEGRON, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO RIVERA, NATALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO RIVERA, NATALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO ROSARIO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO SEDA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO VAZQUEZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTAOLA APONTE, ANDER YOSEBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTAQO CORIANO, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTAQO CUEVAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ABREU, NANCY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ACOSTA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADORNO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADORNO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADORNO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADORNO, YEYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO ADROVET, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADROVET, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AGOSTO, JOSE VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AGOSTO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AGUAYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AGUAYO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AGUAYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALAMO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALAYON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALBALADEJO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALBELO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALERS, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALOYO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVARADO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVARADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVARADO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, ASHELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, LEOPOLDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVELO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AMEZAGA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AMEZQUITA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ANDINO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ANDINO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ANDINO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ANDINO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO APONTE, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO APONTE, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AQUINO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARCE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARCE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARNALDO, NEGRÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AROCHO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARROYO, JENNYFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARROYO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AVILA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AVILA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AVILA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AYALA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AYALA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AYUSO, GEAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BAEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BAEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO BAEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BANDAS, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BARBOSA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BARBOSA, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BARBOSA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BARBOSA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BENITEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BERRIOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BERRIOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BETANCOURT, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BETANCOURT, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BONET, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BONILLA, LUARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BORGES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BORGES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BOSCANA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BOSQUE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, SARKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRUNO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRUNO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRUNO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRUNO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRUZUAL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BUTTER, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BUTTER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABALLERO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABALLERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABALLERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABEZA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABRERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABRERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CACHOLA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALD RON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO CALDERON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALDERON, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALDERON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALDERON, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALZADA, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMPOS, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CANCEL, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAPO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAPO, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAPO, SOL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARABALLO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARABALLO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARABALLO, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARABALLO, LEANDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARABALLO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARDONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARDONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARDONA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARDONA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARMONA, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARRASQUILLO, IDALMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARRASQUILLO, RAMON T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARRO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARRO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CASADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CASTRO, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CASTRO, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CASTRO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CEBALLOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CENTENO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CHEVERE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CHEVERE, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CHEVEREZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CHEVEREZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLASS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLAUDIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLAUDIO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLAUZEL, GRISELLE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLAUZEL, GRISELLE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COBIAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLOME, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLOME, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO COLON, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, LISANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, ROLANDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, SUSSETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CONCEPCION, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CONCPECION, EVELYN SARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDERO, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDERO, NILSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDERO, YAITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDOVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDOVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORDOVA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORREA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORREA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CORUJO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COSME, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, WANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRESCIONI, TOMMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRESPO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRESPO, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, GLADYS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, INGRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO CRUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, NAYLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CUBERO, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DAVILA, MARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE JESUS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE JESUS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE JESUS, ELAINE JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE JESUS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE JESUS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE LEON, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE LEON, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE LEON, LIDIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE MCCULLOCH, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE MEDINA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DEL RIO, LIZBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DEL VALLE, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DEL VALLE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DELGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DELGADO, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DEMOREL, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, CARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, ENRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, INELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO DIAZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DOMINGUEZ, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DURANT, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHANDI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHANDI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHANDI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHEVARRIA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHEVARRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHEVARRIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ECHEVARRIA, VALERIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESPADA, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESQUERDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESTERAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESTERAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESTEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ESTRADA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FALCON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FALCON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FEBRES, ISOLID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FELICIANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, AIDA TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, GERARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, JULIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERREIRAS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERRER, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, EUGENIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, INES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, WANDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FLORES, CRISTINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO FLORES, ELIZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FLORES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FONSECA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FONTAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FONTAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FONTANEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FRAGOSO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FREIRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FREYTES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FUENTES, JOSE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARABIS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCED, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, ADA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, LEAMSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GASCOT, ELINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GERENA, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GIRAU, AHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GOMEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GOMEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GOMEZ, MARIELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GOMEZ, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, CAXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, EDELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, EDELIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, JULIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, LYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, VILMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUERRA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUERRA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUERRA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUEVAREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUEVAREZ, WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUZMAN, DIVIANDRY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUZMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, GRENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, LITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, LITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HORRACH, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HUERTAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO IBARRY, IZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO IZQUIERDO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO IZQUIERDO, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, MAVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JORDAN, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JURADO, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JUSTINIANO, GIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LA SANTA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LABRADOR, SUZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LLANOS, CORLISS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, ADRIANA PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, PAULINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, WALDEMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOUBRIEL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOZADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LUGO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LUGO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LUGO, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LUGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALAVE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALAVE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALAVE, LUISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALAVE, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, ESTEFANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, ELEDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARSHALL, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, JUDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, MARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, SONIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, HEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, LENIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, YADILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MATOS, YADILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MEDIAVILLA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MEDIAVILLA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MEDINA, ELIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MELENDEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MELENDEZ, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MELENDEZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MELENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MENDOZA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, EMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, SARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO MIRANDA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOJICA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOLINA, BRENDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOLINA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOLINA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOLINA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MOLINA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONSERRAT, LORNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONTALVAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONTALVO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONTES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONTES, DELIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, NULBIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, NULBIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MORALES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MULERO, LEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MUNIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MUNIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MUNIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MUNOZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MURIEL, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MURIEL, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MURRIA, ICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NADAL, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NARVAEZ, ELEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NARVAEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NARVAEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NARVAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAVARRO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAVEDO, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAVEDO, ERICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAVIA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NAZARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO NEGRON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, IRISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, KEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LORNNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NUNEZ, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NUNEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OJEDA, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OLIVENCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OLIVERA, MARIA D.L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OLMO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OQUENDO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTEGA, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CLARISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, MEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, PETRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, MARIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, SHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, SHEILLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OYOLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PABON, EVELYN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PACHECO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PADIN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PADRO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, CARLOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, HOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, KEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, LUZ AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, ROCIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PARDO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PENA, RAFAEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PERELES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PERELES, EVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, ALMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, YAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PINEIRO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PINEIRO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PIZARRO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PIZARRO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PONS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO QUILES, HEIDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO QUINONEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMIREZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMIREZ, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ISANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ISANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, EVA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, ARIETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, CELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, HERNAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO RIOS, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, DIEGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, IRIS REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, IVAN FCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, KENNET O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, MYRIAM DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, OLGA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, ANGEL GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, NEDLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROBLES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, DAYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, DAYMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, KAYLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, NELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, YARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ZULLIENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, IDALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, IDALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, WALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, WALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROMAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROMAN, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROMAN, MARIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROMERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROQUE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, DENIS RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, JACOBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, ELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, NEYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, SYLVIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO RUBERT, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RUBERT, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RUIZ, MONSITA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SALGADO, AMBAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SALGADO, JESSAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SALGADO, TAMARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SALGADO, TAMARA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SALGADO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, ANGELICA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, ROXANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANDOVAL, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, BRIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, BRIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, SOL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, YAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTODOMINGO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SEMPRIT, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SEMPRIT, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SEPULBEDA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SERRANO, SHARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SERRANO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SERRANO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SIERRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SIERRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SILVA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOSTRE, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, JOSE ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, LILIBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SUAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TEXIDOR, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, BRIYIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, DORALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, GRISELIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, JAIME C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, SUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO URBINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALENTIN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALENTIN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALENTIN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALENTIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VALENTIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VARGAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VARGAS, YOJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, ADRIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, VERONICA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ,IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, LESLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, MARIA DEL CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, TAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO VELAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VELEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VICENTE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VICENTE, VINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VIDAL, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILELLA, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLAFANE, LUCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLALOBOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLALOBOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLALOBOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLALOBOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO WALKER, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO WALKER, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO YAMBO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ZAYAS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ZAYAS, VANESSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, ARIANNE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO,JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTEROMALDONADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTEROPABON, AWILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERORIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTIZ VARELA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTON OLIVIERI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTON OLIVIERI, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUSLAN CRESPO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUSLAN QUINONES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUSLAN QUINONES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUSLAN QUINONEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVALLE DE LEON, CONSUELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVALLE NIEVES, ROBYANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVANDO RIVERA, LOIMEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVANDO RIVERA, LOIMEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVERMAN LEBRON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVERMAN TORRES, AGNES ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVERMAN TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OVIEDO CORDERO, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIEDO CORDERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIEDO DE LOS SANTOS, JENIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIEDO PENA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIES DOMINGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OWENS RODRIGUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OWENS ROMAN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OWENS ROMAN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXIOS BULERIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXIOS LOZANO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXIOS RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXIOS RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXIOS SOTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYARZABAL ROSARIO, ANGELES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALICEA, ELOY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, ELIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ARCE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ARROYO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ARROYO, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA BERMUDEZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA BONILLA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA BONILLA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA BURGOS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CALDERON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CALDERON, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CALDERON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CALDERON, MONICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CALDERON, MONICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CASILLAS, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CASTRO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CENTENO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MAGDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CLEMENTE, YELIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, CID MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, ENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CORDOVA, NITZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OYOLA CORDOVA, NITZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COSME, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COTTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, JULIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, JULIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DE JESUS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DE NUQEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DEL VALLE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DEL VALLE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DELGADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DELGAO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DELIZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DELIZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, LICHELL ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, LICHELL ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ESPINELL, DANIVED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ESPINELL, DANIVED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FANTAUZZI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FEBUS, PABLO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FLORES, YOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FONTANEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FRANCO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FRANCO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, LISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GONZALES, BELKIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GUZMAN, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA IRIZARRY, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LEBRON, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LEBRON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LEDUC, IDANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LEDUC, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OYOLA LOPEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LOPEZ, DIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA LOPEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MALDONADO, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MALDONADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MALDONADO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARCANO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARRERO, NEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MATOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MATOS, LENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MELENDEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MELENDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MELENDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MELENDEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MELENDEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MENDEZ, ARIADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MIRANDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MIRANDA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MONTILLA, LARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MONTILLA, LARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MORALES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NARVAEZ, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NIEVES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NIEVES, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NIEVES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NIEVES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NUNEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA OLMO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ORTIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA OTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PADILLA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PADILLA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PAGAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PALMA, MAY MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PARDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PARDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OYOLA PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PEREZ, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PEREZ, LIOMARIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PIZARRO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PIZARRO, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PIZARRO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RAMIREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RAMIREZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REBOLLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RESTO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REVERON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYNOSO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, GRICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, MARIA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, VILNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RODRIGUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RODRIGUEZ, ARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RODRIGUEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSARIO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OYOLA SANABRIA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SANTIAGO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SANTIAGO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SANTIAGO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SANTOS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SIERRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SIERRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SOLIS, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TOLEDO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, KADELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, KADELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA URBINA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA URBINA, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA URBINA, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VALDES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VALENTIN, CELSO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, KATIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VEGA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VEGA, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELAZQUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELEZ, SHEYLA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VICENS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA, YAVIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLAFLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLARIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZOA SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZOA SANTIAGO, ROSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZORES BANCH, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZORES SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZTOLAZA GONZALEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZUNA ADAMES, ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON ALAMO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON ALAMO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON ALAMO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON ARCAY, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABELLON BENITEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON BENITEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON BONILLA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON GONZALEZ, VELDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON GONZALEZ, VELDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON GUADALUPE, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON IMBERT, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON LEBRON, SUHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON LOPEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON MORALES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON NIEVES, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON NUNEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON NUNEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON NUNEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON PEREZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON RIVERA, ALFONSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABEY RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABEY SEGARRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABEY, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABLO MATOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABLOS GONZALEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABLOS VAZQUEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABLOS VEGA, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ACOSTA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ACOSTA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ACOSTA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALBERIO, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALEMAR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALMODOVAR, ADA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALMODOVAR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALMODOVAR, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ALMODOVAR, SANTIAGO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AMADOR, SANTOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AMELY, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ANDALUZ, ILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ANDINO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ANDUJAR, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON APONTE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON APONTE, RAMON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARCE, ALEJANDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARCE, ALEJANDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARCE, SASHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON ARCE, SASHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARENAS, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARENAS, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ASENCIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AVILES, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AVILES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AYALA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AYALA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AYALA, ROALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BAEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BALLESTER, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BANKS, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BARBOT, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BARRETO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BATISTA, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BATLLE, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BELLO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BERNARD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BERRIOS, ROSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BETANCOURT, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BONES, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BONES, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BONILLA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BORGES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BOSQUES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BOSQUES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRACERO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRACERO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRUNO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRUNO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRUNO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRUNO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CABRERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CABRERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CABRERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CALDERON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARABALLO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARABALLO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARRASCO, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARRION, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARRION, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARTAGENA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CAY, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHARNECO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHEVERE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHEVERE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON COCA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLLAZO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, GABRIELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, GRABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, LEONARDO ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, BERNARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, BERNARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDOVA, ONORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORTES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORTES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DAVILA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DAVILA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DE JESUS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DEL RIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DELRIO, SYLMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DELRIO, SYLMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DENIS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DENNIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON DURANT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ECHEVARRIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ECHEVARRIA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ESTRADA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FEBUS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FELICIANO, NEIL U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FELICIANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FENEQUE, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FERNANDEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FERNANDEZ, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON FERNANDEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FERRER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FIGUEROA, YURISAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FLORES, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GALARZA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GARCIA, ZUHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, CARLOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, DESIREE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, LUIS PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GRACIA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GUADALUPE, GENEROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GUADALUPE, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HANCE, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, LISANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, LISANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON IRIZARRY, DAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON IRIZARRY, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON JEMENEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON JIMENEZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON JIMENEZ, LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON JIMENEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LAGO, MERCEDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LAGUNA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LATALLADYS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LLANTIN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LOPEZ, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON LOPEZ, YESIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAISONET, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAISONET, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAISONET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAISONET, YOLANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALDONADO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALDONADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALPICA, ARAYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALPICA, SHANIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MANGUAL, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARRERO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARRERO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARRERO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, DIONISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, LYNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, SHAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, SHAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MATOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MATOS, LIVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MATOS, ZORYJANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAYSONET, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MAYSONET, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MEDINA, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MEDINA, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON MEDINA, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, JESSICA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MELENDEZ, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, JABNAEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDRELL, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MENDRELL, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MERCADO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, NERYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, NERYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MORENO, MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MUJICA, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NARVAEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NARVAEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NELSON, GELTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NELSON, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NELSON, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NELSON, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEVAREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NIEVES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OCASIO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLIVENCIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLIVERAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLIVERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLMO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON OLMO, GLADYSVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLMO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLMO, MARIA DEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORLTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, JOAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, SERGIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OTERO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OTERO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PABON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PACHECO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PACHECO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PACHECO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PACHECO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PADILLA, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PADILLA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PADILLA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PAGAN, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PAGAN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PAGAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PAGAN, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PANTOJAS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PANTOJAS, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PANTOJAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PENA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, ADALBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, HELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PEREZ, WIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PIRELA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON PLAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POMALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POMALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POSADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POSADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUEVEDO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUEVEDO, JENNIFER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON QUEVEDO, JOYCE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUILES, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, EDWARD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, RAFAEL U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMIREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMIREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMIREZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON REYES, ELENA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON REYES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON REYES, MIDDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON REYES, MIDDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIOS, HELDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIOS, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, BIBIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, EMICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ROBERTO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ZUANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROBLES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROBLES, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROBLES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON ROBLES, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROBLES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROCHE, SUCHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ALEX V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, EMILIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, MARIALLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, RICARDO ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROJAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROJAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROJAS, RENECITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSARIO, INEGDANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSARIO, INES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSARIO, INES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSARIO, JOSE ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RUIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RUIZ, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON SAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SALDANA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SALGADO, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SALGADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANABRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANCHEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANCHEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANCHEZ, MAYRA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTANA, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, LESTER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTOS, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SANTOS, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SEDA, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SEPULVEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SERRANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SIERRA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SILVA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SILVA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SOLANO, JONADAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SOLANO, JONADAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SOLER, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SOLER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SOTO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SUAREZ, MAYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TIRADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TIRADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TIRADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TOLEDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON TORRES, EFRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, ISRAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON UJAQUE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON URDANIVIA, ELEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VALENTIN, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VALLEJO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VALLES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VARGAS, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VARGAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VARGAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VASQUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, PATSY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, SIDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VEGA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELAZQUEZ, ELISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELAZQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELEZ, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELEZ, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VELEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VICENTY, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VIDRO, SUZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VILLAFANE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ZAVALA, ANGIENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, NILSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, NILSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABONBOSQUES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACELI LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ACEVEDO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO ACEVEDO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ACOSTA, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ACOSTA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AGOSTO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AGOSTO, LIZAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AGOSTO, LIZAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALBINO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALBIZU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALICEA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALMODOVAR, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALMODOVAR, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALTIERI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVARADO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVARADO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVAREZ, DARMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVAREZ, ERIC O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVAREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ALVAREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ANDINO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO APONTE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ARROYO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ARROYO, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ASTACIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ATILES, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AYALA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BAEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BAGUE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BAGUE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BARRETO, FLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BARRETO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BARRETO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BAUZO, BIANCA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BELEN, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BENVENUTT, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BERNARD, SHARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BERRIOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BOOU, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BOU, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, ANGELES DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, ANGELES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO BURGOS, FELIX EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CABASSA, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CALDERON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CALDERON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CALDERON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CALVENTE, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CANCEL, ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CANDELARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CANDELARIO, VICMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CANDELAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CANDELAS, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAPPAS, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAPPAS, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAQUIAS, DANNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAQUIAS, DANNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARABALLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARABALLO, NEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARABALLO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARABALLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARABALLO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARDONA, JOSUE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARTAGENA, ANTONIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARTAGENA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTANON, GOLLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTELLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTELLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTILLO, BERENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTILLO, SARILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTILLOVEITIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CASTRO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO CEDENO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CEDENO, NYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CHARRIEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CHRISTIAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CINTRON, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CIRILO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CIRILO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLLADO, IVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLLADO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLLAZO, RICHARD L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLÓN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CONCEPCION, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CONCEPCION, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CORCINO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CORDERO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CORREA, LOYSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COUSO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, JULYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, SACHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, ZAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, ZAISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DAVILA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DE COSME, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DE CRUZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DE JESUS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DE PRADO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DELGADO, KENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DEVARIE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO DIAZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DIAZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DOMINGUEZ, NURYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DOMINICCI, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DOMINICCI, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ECHEVARRIA, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ECHEVARRIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ESCALERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ESTEVES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ESTRADA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIANO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIER, CRUZ EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FELICIER, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FERNANDEZ, ARNALDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FERNANDEZ, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, JULIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FLORES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FONSECA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FONSECA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FONTAN, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FRAU, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FUENTES, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FUENTES, SYLVIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GALAN, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GALARZA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA DE LA NOCEDA, MADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GARRIGA, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GAUD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GIUDICELLI, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GODOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GODOY, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GODOY, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GOLDEROS, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GOLDEROS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, JAVIER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, JOHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GRACIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GRACIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GREEN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUADALUPE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUADALUPE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUASP, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUZMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUZMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GUZMAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO HERNANDEZ, ZAUDHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IMENEZ, ARANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIGOYEN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIGOYEN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIGOYEN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIGOYEN, MADELINE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, CAROL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO IRIZARRY, NESMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO IRIZARRY, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO JIMENEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO JIMENEZ, ARIANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO JIMENEZ, DEYSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO JIMENEZ, ERIC Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LABOY, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LABOY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LABOY, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LAGARES, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LAGARES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, MEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, MEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, MEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOYOLA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOYOLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOYOLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOZADA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUCENA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUCENA, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUCIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LUGO, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MACHADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, BETHZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, RAFAEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MANSO, CELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARIN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARRERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARRERO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARRERO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO MARTEL, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, ELSIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, LUIS GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, MURIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, NYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MATIAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MATOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MATOS, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MATOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MEDERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MELENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MELENDEZ, KHADIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MELENDEZ, TAMARYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MELENDEZ, YADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MERCADO, ALEXIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MERCADO, YIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MERCADO, YIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MILLAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MILLAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MIRANDA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MONTALVO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MONTALVO, ELLIOT N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MONTANEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MONTEMOINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO MORALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORENO, IRENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORET, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORET, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, HEISHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, HEISHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, RUTH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNOZ, GRECEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNOZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUSSEB, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NADAL, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NARVAEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NAVEDO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NAVIA, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NAZARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NAZARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NAZARIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, DORIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, MONICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NIEVES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OCASIO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OCASIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OCASIO, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OLIVERAS, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORENGO, ROBUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, DIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO ORTIZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OTERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OTERO, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OTERO, LYNDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OTERO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, GIL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, GIL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PADILLA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PADILLA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PANETO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PANTOJA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PASCAL, JULIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, PEGGY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, SONJA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PIMENTEL, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PIZARRO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PONS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO QUINONES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, ORVILLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RALAT, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMIREZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMIREZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, GLADYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JOSHUA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, NYDIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, YOLMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RESTO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO REXACH, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO REYES, ALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO REYES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, YADIRA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVAS, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO RIVERA, HARRY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, MAGDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ZULIMAR Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROCHE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, HIMILCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO RODRIGUEZ, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROJAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMAN, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMAN, NORYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMERO, JAMIR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROMERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSA, ZAIDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSA, ZAIDIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSA, ZAIDIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSADO, CLARA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSADO, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSADO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSADO, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, AMY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, ARIADNEE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, NEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RQDRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUBERT, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUBERT, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUBERT, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUIZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RUIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RULLAN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SAEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SAEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SAEZ, MARIA DE LOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SAN JUAN, SOLEDAD C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANABRIA, KEISHLA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANCHEZ, ANASOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANCHEZ, BRENDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANCHEZ, ODETTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANCHEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTAELLA, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTAELLA, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTANA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO SANTANA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTANA, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTOS, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTOS, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTOS, WILNELIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SEPULVEDA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SERRANT, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SIERRA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SLAGADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SOLIS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SOSA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SOSA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SOTO, GABRIEL U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SOTO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SUAREZ, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TARDI, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO THOMAS, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TIRADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, ANA MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, ARGEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, JOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO TORRES, JUDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, KERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TOSADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TRINIDAD, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TRINIDAD, SARAH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TROCHE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TROCHE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALCARCEL, KEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALCARCEL, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALCOURT, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALCOURT, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALDERRAMA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALDIVIESO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALEDON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALEDON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALEDON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALEDON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALENTIN, DARANISSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VALENTIN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VARGAS, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VEGA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, EDAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, EDAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, JOAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, JOAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO VELEZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VERGES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VERGES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VERGES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VERGES, TERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VILLANUEVA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VILLANUEVA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ZAMORA, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ZAPATA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, MARGARITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECOBONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECOIRIZARRY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECORODRIGUEZ, DIONICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO-TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECOVAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHO GARCIA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT BORRERO, JOHANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT BORRERO, JOHANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT BORRERO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT LOPEZ, RICHAVELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT VAZQUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHOT VELAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL AGULLO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL CORA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL CORA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL JIMENEZ, ALVARO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL LEON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL OCASIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL RODRIGUEZ, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIILA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ABREU, WESKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ACEVEDO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ACEVEDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ACOSTA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ACOSTA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ADORNO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA ADORNO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AGOSTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AGUILAR, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALAMEDA, GEISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALAMEDA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALAMEDA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALBALADEJO, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALBINO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALICEA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALICEA, LUBRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALICEA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALMESTICA, EBERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALMODOVAR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALMODOVAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALTANACIO, EDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALVARADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALVAREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALVELO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA APONTE, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AQUILES, MARILIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AQUINO, ASTRID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ARCE, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ARROYO, ADA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ARROYO, ADA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ARROYO, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ARROYO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ASTACIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AVILES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AVILES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AVILES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AVILES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, JANEVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, RICKY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, SHERRY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BABILONIA, ALVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BAEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BARRET, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BARRETO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BARRETO, EDAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BATISTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BECERRA, YIRAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BELTRAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA BELTRAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BELTRAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BELTRAN, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BELTRAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BENGOCHEA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BENGOCHEA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BENITEZ, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BERRIOS, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BERRIOS, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BETANCOURT, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BETANCOURT, RUDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BLANCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BLANCO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BONILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | A | U | | UNDETERMINED |
| PADILLA BONILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BRITO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BRUNO, DIMAS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CABALLERO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CABASSA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CABRERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CABRERA, ELIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CACERES, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CALDERON, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CAMACHO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CAMACHO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANCEL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANCEL, ELDA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANDELARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANDELARIO, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANTRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARABALLO, ANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARABALLO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARABALLO, IMELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARABALLO, YEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARBALLO, JOENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARBALLO, JONATHAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARDONA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARMONA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARMONA, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARMONA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARRASQUILLO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARRASQUILLO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARRERAS, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARTAGENA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CARTAGENA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASERES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASIANO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASIANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA CASTILLO, JOSELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTILLO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTILLO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTILLO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTILLOVEI, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, ALBA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, JOE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, JOE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CASTRO, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CEPEDA, DEISMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CEPERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CEPERO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CHAPARRO, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CHINEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, CLARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, EDWIN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CLAUDIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CLAUDIO, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLBERG, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLLAZO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLLAZO, MAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLLAZO, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, ARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, ERNESTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, JORJE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, JOSSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA COLON, SAMUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, VILMARIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, YACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, YULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COMAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COMAS, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CONCEPCION, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CONDE, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CONTRERAS, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORDERO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORDERO, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORREA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORREA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORTES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORTES, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORTES, YANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORTES, YARISNIAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSME, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSME, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSME, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSTAS, RAISA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSTAS, RAISA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSTOSO, JOSUE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COTTO, MARIELEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRESPO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUHIGGER, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, DALIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, NADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA CRUZ, YARITSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVID, TOMAS XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE COLON, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE JESUS, SUVEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE MANZANO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE MEDINA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE MORALES, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DE RIVERA, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DEL PILAR, KEVIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DELGADO, KEISHLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, AUREA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, FABIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, MARIWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, MARJORIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DURAN, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ECHEVARRIA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ECHEVARRIA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ELIAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ELIAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ESCOBAR, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ESPIET, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FALCON, ERIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FAS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FELICIANO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FELICIANO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, AITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA FIGUEROA, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FIGUEROA, DIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FIGUEROA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FIGUEROA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, ELVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FLORES, VILMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FRATICELLI, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FRESSE, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FUENTES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FUENTES, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FUENTES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GALIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARAY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARAY, MARELIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARAY, MARELIZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, DELIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, SANTA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GIL, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONCE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONCE, MELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GRACIA, JANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GRANIELA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUERRIDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUERRIDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUERRIDO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUEVARA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUEVARA, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUTIERREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUTIERREZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUTIERREZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUZMAN, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUZMAN, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, GLENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, HEDELBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, ODALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, ODALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERRERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA IGLESIAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA IZAGUIRRE, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JIMENEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JIMENEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JUSTINIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JUSTINIANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JUSTINIANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JUSTINO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA KAJIWARA, JOANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LABOY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LABOY, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LARACUENTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LEBRON, YOLANDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LISBOA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LLANOS, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LLANTIN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LLERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LLERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, ELFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOZADA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUCIANO, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUGO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUGO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUGO, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUGO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUGO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LUNA, BELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MACAYA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MADERA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALAVE, ANGELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALAVE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALAVE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALAVE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALDONADO, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARCIAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA MARCIAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARCIAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARCIAL, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, ELVIN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, ELVIN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, KESHIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARRERO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTELL, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ANA NITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, YINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARZAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATIAS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATIAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, MARTA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, ANATOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, KATHERINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA MELENDEZ, DEBRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, HAROLD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELLOT, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MENENDEZ, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MENENDEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MENENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MERCADO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MERCED, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MILLAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MOALDONADO, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MOJICA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MOJICA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTALVO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTALVO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTALVO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTALVO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTALVO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, DINAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JAYSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JAYSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, KEISHLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA MORALES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORAN, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNOZ, ANGEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNOZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NARVAEZ, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NAVARRO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NAVEDO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NAZARIO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NAZARIO, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NAZARIO, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NEGRON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NEGRON, JUAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NEGRON, MARRIANE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NORAT, YATNIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NUNEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NUNEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OLIVERAS, LIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OQUENDO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTEGA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTEGA, MILAGROS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA ORTIZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, JOESSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, SYLVIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OTERO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OTERO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OTERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OYOLA, BETZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OYOLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PABON, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PABON, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PACHECO, ANGELES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PACHECO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, DENESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, LESLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PASTRANA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEDROZA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PENA, INES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PENA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PERDOMO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ELY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA PEREZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PICO, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PONCE DE LEON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINONES, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINONES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINTANA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINTANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINTANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMIREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMIREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, EDITH P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, NIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, GRISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, SOLIVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, SOLIVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYNOSO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYNOSO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIOS, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIOS, NAHIR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIOS, YAMILKA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, DENNY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, HAROLD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JULIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, SAMUEL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, TAYCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, WILMARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROBLES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROBLES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROBLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ABDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ADLYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, AURIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, CARISSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, CENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, GERALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, GERALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, GLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JOSE GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, JUNLIL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, PAOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, TANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROJAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROJAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, VITOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMERO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, GEYLEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, VIVIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSARIO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSAS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSAS, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROYAL, MIGDALIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROYAL, MIGDALIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUBERTE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, DAGYANAMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA RUIZ, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, GRABIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, MAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SAEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SAEZ, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SAEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SAEZ, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SALGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SALINAS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANOGUET, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTANA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTANA, ZACHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, MAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTOS, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTOS, SARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEDA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEGARRA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEGARRA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA SEGARRA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEMPRIT, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEPULVEDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SERPA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SERRANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SERRANO, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, JAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, LILYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIERRA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIFONTE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SILVA, ALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SILVA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SILVA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SILVA, TERESA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SIMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLER, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLER, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLIVAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOSA, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, GIANRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, LUISA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SUAREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SUAREZ, SANDRA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SUAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SUAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, JORGE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ADANYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ELIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA TORRES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, MYRIAM DE LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, PASTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TRABAL, JOHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VALENTIN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VALENTIN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VALLE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, ELIUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VEGA, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VEGA, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELAZQUEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, DANIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA VELEZ, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VIDRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VIERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAYAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAYAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAYAS, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, DANNYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, GRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, MARIZELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, SANTOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA,FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLAAYALA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLAPADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLAPADRO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLARAMIREZ, TAHNEE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLAS MARQUES, GRABIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ACEVEDO, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ADAMES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ADAMES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ALERS, VEROUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADIN ALERS, VEROUSHKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ALERS, VEROUSHKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ALFONSO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN AQUINO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN AROCHO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN AYALA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN AYALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BASABE, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BATISTA, ROSABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BERMUDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BERMUDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BIBILONI, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BRAVO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN CABRERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN COSS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN COSS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN CRUZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DAVILA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DAVILA, JUSTO U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DE JESUS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DE JESUS, KARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DEL VALLE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DELGADO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DUMENG, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DUMENG, HERIBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DUPREY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ESPINOSA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ESTREMERA, BLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ESTREMERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ESTREMERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN FELICIANO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN FERNANDEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GARCIA, LINETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GOMEZ, IRENE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GONZALEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GONZALEZ, KAMILO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GONZALEZ, KAMILO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GUZMAN, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN HERNADEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN HERNANDEZ, ELIZABETH F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN HERNANDEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN JIMENEZ, HERMAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN JIMENEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LALALLADI, MELANIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADIN LOPEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, GLADYS ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LUYANDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MALDONADO, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MARTINEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MARTINEZ, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MAS, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MAS, ITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MERCADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MERCADO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MERCADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN NADAL, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN NEGRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN NUNEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ORENCH, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN PADIN, NORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN POLIDURA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN POLIDURA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN REILLO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIOS, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIOS, HECTOR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ROJAS, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ROSARIO, RICHARD S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN SANCHEZ, HEIDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN SERRANO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN SERRANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADIN VALLE, FERNANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN VARGAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN VARGAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN VEGA, DOMINGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN VELEZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI CALDERON, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI FORES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI HOMS, LIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI HOMS, LYAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI IGLESIAS, YELLISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI MORALES, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI OJEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI PALLARES, FELIX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI VARGAS, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI ZAMBRANA, ELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADOVANI,OJEDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRE CADAVONA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ACEVEDO, ESTEFANIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ACEVEDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ACEVEDO, YANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ACEVEDO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ACOSTA, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO BEYLEY, BERKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CABALLERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CABALLERO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CASTRO, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CASTRO, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CINTRON, LUCYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO COLON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO COLON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CORDERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CORTES, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DE OTERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DELGADO, PETER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO DIAZ, WILLMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO GONZALEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO GONZALEZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO GUZMAN, JESUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADRO IRIZARRY, VIRGEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO LAUREANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO LAUREANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO LUGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO LUGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MAISONET, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MARINA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MARINA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MARINA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MARRERO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MARTINEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MATIAS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MATIAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MATIAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MATIAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MIELES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MOJICA, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MOLINA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MOLINA, ELSIE REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MONSERRATE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MONTALVO, LIZZIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MORALES, YUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO NAZARIO, BAYOAN. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO NIEVES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO NIEVES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO OLIVENCIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO OLIVERAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO OSORIO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO OTERO, HECTOR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PADRO, NIVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PARES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREIRA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, YANIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PINERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PLAZA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PLAZA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PLAZA, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO POZZI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RALDIRIS, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RAMIREZ, ANAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADRO RAMOS, ERICK Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, DENNISSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, KARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ROHENA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ROMERO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ROSARIO, ELBALYSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO ROSARIO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SALGADO, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANCHEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, GRIMALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SERRANO, ANGELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SOLIS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SOLIS, MYRNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO TORRES, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO TORRES, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VAZQUEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VELEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO VIZCARRONDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO, NALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO,DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON ALFONSO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADRON CARMONA, JOSE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, AKASHAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, DHARMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, NOVAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, NOVAE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DE JESUS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON FIGUEROA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON FIGUEROA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON FIGUEROA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON GAUTHIER, QUETCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON GAUTHIER, QUETCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON GONZALEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON JIMENEZ, YAZNAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON MEDINA, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON ORTIZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VALLE, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VELEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VELEZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ACOSTA, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ALICEA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ALICEA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ALVARADO, ALEXANDER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA BARRIOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA BORRERO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA BORRERO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA CASTRO, GISELLE LEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA CINTRON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA COLON, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA COTTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA DIAZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA FIGUEROA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA FLORES, LOIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA GARCIA, ILIANNKATERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA GONZALEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA GONZALEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA INGLES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA LUGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA LUGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MALAVE, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MALAVE, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADUA MALAVE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MALAVE, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MALAVE, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MARTIR, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MEDINA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MEDINA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MELENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MUNIZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA NAZARIO, GILBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA NAZARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ORTIZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PRATTS, LEYDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PRATTS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA QUILES, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA QUILES, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA ROLDAN, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANCHEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANTIAGO, LYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANTIAGO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANTOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SERRANO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SERRANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTO, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTO, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTOMAYOR, IMAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TRABAL, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA VARGAS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA VELEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUANI SIMONETTY, WANDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUANI SIMONETTY, WANDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUANI VELEZ, DAVID B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADUANI, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUANI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADVANI GOMEZ, NATHALIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ ACOSTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ DURANGO, HENRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ GUERRERO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ MORALES, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ MOREL, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RAMOS, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RODRIGUEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ SOSA, MARIEVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ, ALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ABREU, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ABREU, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, RAMIRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO,OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACKER, SOPHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, MAGALI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ADAMES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ADAMES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGOSTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGUAYO, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AGUILA, NYDIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALBANESE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALBELO, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALBINO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALBIZU, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALBIZU, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALICEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALMODOVAR, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ALONSO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALSINA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, ADA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, NYLMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, RUTH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, LILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, MELVA NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVAREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVELO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVELO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVELO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVERIO, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVIRA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AMADOR, ELVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANAYA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANAYA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANDUJAR, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANDUJAR, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANTONETTI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANTONETTI, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANTONETTI, SILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, SIOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, SIOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARANA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, HAYDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARROYO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARZUAGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ARZUAGA, WILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ASTACIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AVILES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AVILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AVILES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, LIZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BANCHS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BANCHS, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAS, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAYONA, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAYONA, MARI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BELTRAN, AZARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BELTRAN, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BELTRAN, ILSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BELTRAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BELTRAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BENITEZ, IVAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BENITEZ, MYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERNARD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, ARLINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, ARLINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN BERRIOS, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, PAOLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, VENUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERROCALES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BETANCOURT, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BLANCO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BLANCO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BLANCO, LOURDES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BOBE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BONET, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BONILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BONILLA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BONILLA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, LOYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BORRERO, THIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BOTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BOTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BOUGAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRAVO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRAVO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRIGNONI, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRIGNONI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRUNO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BRUNO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BUDET, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BURGOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BURGOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BURGOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BURGOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BUTLER, ALEXANDER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BYRON, THAIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABALLERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABAN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABRERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABRERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CABRERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CACHO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALCANO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERAS, ROSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN CALDERON, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALDERON, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALES, ORPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAMACHO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAMACHO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAMACHO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAMACHO, LORGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAMACHO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, ODILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, ODILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, FELICITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, NEYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARATTINI, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARDONA, DAYNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARDONA, EMMA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARDONA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARDONA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARMENATTY, JESMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARMONA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRASQUILLO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRER, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARRERAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARTAGENA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARTAGENA, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASAS, ZULMANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN CASTELLANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTILLO, LILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTILLO, MIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTRO, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTRO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CAY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CEDENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CEPEDA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CEPEDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CEPEDA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CEPEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CHEVEREZ, KATYLCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CHICO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CINTRON, BERTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CINTRON, EDWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CINTRON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CIURO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CLAUDIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CLAUDIO, JAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CLAUDIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CLAUDIO, LISBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CLAVIJO, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLL, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLL, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLLAZO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLLAZO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLLAZO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, JOSSLIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARLUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CONDE, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORCHADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDERO, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDERO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORDOLIANI, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORNIER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORNIER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORNIER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, AITZIBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, EFRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, NERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, NERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORREA, YANELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORTES, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORTES, VIONNETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COSME, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COSME, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COSME, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COSME, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COTTO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN CQLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPI, ROBERTO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPO, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPO, JESSICA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPO, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRESPO, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRISTOBAL, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, BLANCA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, DIANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, ZINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUADRADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUADRADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUASCUT, LILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUASCUT, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUASCUT, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUBANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUBANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUBERO, LEZZY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEVAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEVAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEVAS, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEVAS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CURRAS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CURRAS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN D ARCO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVID, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVID, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVID, LYDIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVID, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVID, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN DAVID, OLGA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVILA, ARLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVILA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DAVILA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE ALBA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE FAGUNDO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, DAYNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, YOSEPH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE JESUS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE LAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE LEON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE NIEVES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DE RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DECLET, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DECLET, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DEJESUS, ETZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DEL MORAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DEL MORAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DEL TORO, ALBERTO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DESTRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, DENISE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, JACKELINE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, MARIAMLYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, NIDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, TERRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, TERRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, WANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, WANDIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, WILDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, YAMIL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, YAMIL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, ZAIMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMENECH, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMENECH, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMENECH, MANUELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMINGUEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMINGUEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMINGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DONES, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DONES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DUMONT, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DURAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DURAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ECHEVARRIA, SUREIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ELEMANIIEL, RAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESCUDERO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESMURRIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESPADA, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESQUILIN, MINNELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESTRADA, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FALCON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FALCON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FALCON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FALCON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FANTAUZZI, ANTUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FEBUS, ROY XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FEBUS, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, JORGE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELIX, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, MERCEDES S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, SEBASTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRAN, RAYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, LILIANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, CYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, CYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, IMEIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, KARLA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, LEOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MAGIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FLORES, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FLORES, EDISONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FLORES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN FLORES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FLORES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FLORES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTAN, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTAN, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTAN, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTAN, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANEZ, YELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FONTANY, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FORTIS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FORTIS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANCESCHI, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANCO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANQUI, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANQUI, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANQUI, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GALARZA, HARRYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GANDIA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARAY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MARY JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MCGREGOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN GARCIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, YLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GASCOT, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GIERBOLINI, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GILLETTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, FLORDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GOMEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ALANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CARMEN ADALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, EDGAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, EMITALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ILIANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JOCELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, KARINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, LOREINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, NORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, RAFAELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ZACHARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GRACIA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GREEN, VLAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUADALUPE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUADALUPE, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUADALUPE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUERRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUERRERO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUTIERREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUTIERREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUTIERREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GUZMAN, SUSANMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HANCE, CLARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HANSEN, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HEREDIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HEREDIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HEREDIA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERMINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERMNIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, ARNELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN HERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, YECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, YINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HIDALGO, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HIRALDO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HUERTAS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HUERTAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HUERTAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HUERTAS, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IBANEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN III MONSERRATE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, ELBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, ELBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, FRIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, ILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, LORNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, MARCK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRLANDA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRRIZARRY, FRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ISENA, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ISONA, NASHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, YARASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JR. VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JUARBE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JUSINO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN KORTRIGHT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN KORTRIGHT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN KUILAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LA LUZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LA LUZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LA LUZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LA LUZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LA LUZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LAGOMARSINI, JACKLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LANGE, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LATIMER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LAUREANO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LEBRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LEON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LISBOA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LLUCH, JOSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARMELO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, ELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, JULIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, JULIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN LOPEZ, NADINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, VICTOR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOURIDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOYOLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUCENA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUCIANO, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, ANGELA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LUYANDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MACHIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MADERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALAVE, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALAVE, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALAVE, ESPERANCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALAVE, JESSENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, IFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALPICA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MANZANO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MANZUETA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARCANO, RAMON X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARCHAND, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARFISI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARIN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARIN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARIN, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARIN,IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARQUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARQUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN MARRERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, MAGALY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, RUBI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARRERO, RUBI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, EDWIN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ELIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, GERARDO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, GINNYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, KATHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, KATHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN MARTIS, DANELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTIS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATEO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATIAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATIAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, GRIMALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, NAYIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MATOS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MAURAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MAURAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDIN, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDIN, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEJIAS, ADANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, AIDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, MIRTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, ZAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, ZORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDOZA, NAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, GLORIMAX K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, MEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCADO, WILMER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MERCANO, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MILLAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MOJICA, LISSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MOLINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONGE, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONSERRATE, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALBAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, GIONNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, ILSEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTALVO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN MONTANEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTANEZ, RUTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTANEZ, RUTHY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTAQEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONZON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, LILYBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, REINALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MULER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MUNIZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MUNOZ, KEISHLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN MURCELO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MURCELO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MURCELO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVAEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVEDO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVEDO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, MARIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAZARIO, PABLO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NERY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEVAREZ, ASPASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NIEVES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NIEVES, KIARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NIEVES, REINERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NORIEGA, MICHELL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NUNEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCACIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, ANGEL YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, CHADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, DENISE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, DENISE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, LUDMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OJEDA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, EDELMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN OLIVERAS, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, IVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVERAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OLIVO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORAMA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORAMA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORENGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORENGO, MERITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORENGO, MERITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORENGO, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTA, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTEGA, THAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ARTURO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, DAIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, DAPHNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ELAINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, JOYCED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ORTIZ, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, SORAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OSORIO, FRANK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, CANDIDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, IGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OTERO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OWENS, VALLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PABON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PABON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PACHECO, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PACHECO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PACHECO, VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, IAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, RUTH DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ILDE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN PAGAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, JESSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARIELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PALERMO, LYMARIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PALERMO, LYMARIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEDRAZA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEDROGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEDROGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PELLOT, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PENA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PERALTA, ANGELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PERALTA, ANGELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, CRISTINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, MYRTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PICORELLI, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIMENTEL, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PINERO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIRELA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIRELA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIZARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIZARRO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIZARRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PRADO, HILDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PUJALS, ARELI Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUETELL, DAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUILES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, EDNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN QUINONEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMIREZ, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMIREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, DEBRAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, DIMAS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MIDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, NEIDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, NORMAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, STEVEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, YANAY YISHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REIMUNDI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTITUYO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTITUYO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTITUYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, ELSIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, FRANCES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTO, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN REYES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, FRANKLIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, GADIELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, JOSELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, OBDULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, YETZENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, ELSIE LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, BRYAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, DAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EGDA MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ERIC Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ESTHER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, FELIX LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, IRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, IRISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LITZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN RIVERA, LYDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, PEDRO MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, REY YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SEGISMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SORAIMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SYLKIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, YOSHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVIE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ROBLES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, LUISM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, YARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, YARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROCHE, GRISELL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ALILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ASHLEY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ELEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, IVETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, JASON Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN RODRIGUEZ, JOSELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KRISTALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KRISTALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LARRY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LENNY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIBEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARIEXSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MOISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, NEIZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ROSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SEVERIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, TOMAS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, WALKIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ,JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROIG, EMMANUELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROIG, IAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROJAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, CYNTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, LYNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMAN, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMERO, AISHA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROQUE, LISNEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, IRISBELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, IRISBELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, MARADELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, WILMADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, ADLAREG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, ADLAREG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, ADLAREG J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ROSADO, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSADO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, ZAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUEMELE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, AURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, BELINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, BELINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, CARMEN DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, EDRICK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, ROBERTO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SAEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SAEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALAMAN, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALAS, LUTERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALOME, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN SANABRIA, EAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANABRIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHES, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, ADEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, HUMBERTO OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, KAREN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, KRISTEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, MARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANDOVAL, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, DIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, DIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, MARYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, ALMA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, CECILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, CHRISLINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, IDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, LUCIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, LUCIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, NILSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, YOHAMED C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, YOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, SANTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCHELMETTY, DOLORES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCHMIDT, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCHMIDT, KEYSHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCHMIDT, LEYSHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCOTT, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCOTT, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEDA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEGARRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEGARRA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEGARRA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEPULVEDA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEPULVEDA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEPULVEDA, SANTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEPULVEDA, SANTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, ROSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SIBERON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SIERRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SIERRA, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN SIERRA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SIERRA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SIERRA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, CANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, CANDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOSA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOSA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOSTRE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTILLO, ELBA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, ZOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTO, ZOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTOMAYOR, BETZABETH W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SOTOMAYOR, BETZABETH W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SUAREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SUAREZ, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SUAREZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SUAREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SUAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TACORONTE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TANTAO, PEDRO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TEXIDOR, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGÁN TIRADO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TIRADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TOLEDO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TOLEDO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TOLEDO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRENS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ALEXANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ANGILINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, BENIAMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, BERTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN TORRES, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ESTHER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, GLENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, IDEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, IRIS IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, JANICE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, LEO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, MOISES JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, NADJA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, WANDILEE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRESM, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TRICOCHE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN UBINAS, RICHARD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN URBAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALDES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, CARLA X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, LISIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, MARIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALLES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAQUER, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARELA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, EMELY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGÁN VÁZQUEZ, FÉLIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, LORGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, LUDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, BRUCE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN VEGA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, KATHERYNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, LILLIANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, VICNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, CANABIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, ADAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, EIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, LEOMARYS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, OBRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, SULIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VENTURA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VERA, KEISHLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VIERA, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VIERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLAFANE, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLAFANE, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLAFANE, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLAFANE, MARIA DE LOURD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLAFANE, VILMAR DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLANUEVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN VILLANUEVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLANUEVA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLEGAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLEGAS, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLEGAS, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VIRUET, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VIVAS, IVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VIVES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN WISCOVITCH, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAMBRANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAMBRANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAMOT, SUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAPATA, ISABEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAPATA, ISABEL DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, ARLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZAYAS, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ZENO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, GENERELDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, RAMON JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, SEGISMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, YAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN,DOMITILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN,GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANCARDONA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANCOLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANGARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANHANSE, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANI DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGANI GONZALEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANI GONZALEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANI MARTELL, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANI RIVERA, ANA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANLEBRON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANMEDINA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANMERCADO, CASTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANOTERO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANRAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANRIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANSANTOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGES ARROYO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGES RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGES, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGOLACANO, MARGILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAISAN GALBAN, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIO GLEN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIO LOPEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIO OROZCO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS CARRASQUILLO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS CARRASQUILLO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS COLON, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DAVILA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DAVILA, MYTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DAVILA, MYTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DIAZ, ANA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DIAZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DIAZ, ORLANDO  L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS DONES, OMAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS FLORES, DILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS FLORES, DILSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS FLORES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS FLORES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS GERENA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS GONZALEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS LEON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS LORA, LILLIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS MARRERO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS MORALES, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS ORTIZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS REYES, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS REYES, SILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS RIVERA, JAHNISHEIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS RIVERA, JAHNISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS RIVERA, JAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PALACIOS SANTOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRECH, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRECH, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRECH, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRECH, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRECH, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS VAZQUEZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALADINES CHERREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAGALLO MARTINEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAGALLO MARTINEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU ARCE, CINDY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU BALSA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU BRYAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU CORDERO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU INGLES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU SOLTERO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU SOLTERO, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALENQUE HERNANDEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALEO RODRIGUEZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALEO RODRIGUEZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALER LEBRON, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALER LEBRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERM CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERM LAZU, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO ACOSTA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO CRESPO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO CRESPO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO CRUZ, LORYLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO MARTINEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO PAGAN, JOANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO RAMOS, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO SANCHEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO SANCHEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO SEDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO VARGAS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES DE MENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES FONT, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES FONT, MANUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES SOTOMAYOR, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLARDEL YRAOLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PALLARDEL YRAOLA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLENS ALCASAZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLENS FELICIANO, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLENS GUZMAN, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLENS ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALLENS ROSA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALM IRIZARRY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALM SILVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMA FALCON, NAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMA MARTINEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMA MARTINEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMA RAMIREZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMA RIVERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMARIN AYALA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER BERMUDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER BERMUDEZ, MARTHA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER CANCEL, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER FERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER GUERRA, MARTHA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER IRIZARRY, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER LUND, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER MELLOWES, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER QUINONES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER ROSA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMERO ACEVEDO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMERO CAMPUSANO, ENEROLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMERO PAULINO, PAULA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOMINO BRUNO, VICTORIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOMINO LUNA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOMINO LUNA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOMO RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOS ALVARADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOS ALVARADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOS CONDE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU ABASOLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU ABASOLO, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU BONILLA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU BONILLA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU MORALES, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU PUJOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU SANABRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU SOTO, ROBERTO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOUROSARIO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMBLANCO ALEMAN, WOODROW W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAMBLANCO TARDY, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMBLANCO TARDY, WALESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS FIGUEROA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS MARTINEZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS RIVERA, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS RIVERA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS VELAZQUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS VELAZQUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIES MORALES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANADEBALL POGGI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANAS LUCCA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO CINTRON, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO CINTRON, LYSIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO COSTAS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO FLORES, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO FLORES, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANCORBO TROCHE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANDO LOPEZ, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANDO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANDOLFI DE RINAL MERCADO, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANDOLFI DE RINALDIS, GIUSEPPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANEL FIGUEROA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELES OLMEDA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELES OLMEDA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL ADORNO, BERSABIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL ADORNO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL FIGUEROA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL MADERA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL MALDONADO, SHERLEY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL MORALES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELL SANTIAGO, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELLI NARVAEZ, LURILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANELLI TORRES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET ALVARADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET ALVARADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET BRUCELES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET DIAZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET DIAZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET MONGE, AHIEZER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET PANEL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO ACOSTA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANETO ACOSTA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO CAMACHO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO CAMACHO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO CAMACHO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO CARABALLO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO GULLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO GULLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO MALDONADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO MARRERO, VERONICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO NAVARRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO QUINONES, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO ROMERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO VELEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO VIROLA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA AYALA, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA BENITEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA CARDONA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA CHARBONIER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA DELGADO, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA DIAZ, LEONARDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA LEBRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA LOPEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA MARCON, FRANSHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA MILETTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA MUNOZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA PANIAGUA, EVENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA PIMENTEL, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA PIMENTEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA PLANELL, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA POMALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA RALAT, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA RAMOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA REYES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA REYES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA RODRIGUEZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA RODRIGUEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA RUIZ, ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA URENA, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA VALVERDE, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIZO FIGUEROA, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIZO SANCHEZ, KEILA YARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIZO VALDERRAMA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIZO VALDERRAMA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTALEON RAMIREZ, CLAUDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTIGA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ACEVEDO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ACUNA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANTOJA AGOSTO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA AGOSTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA AGOSTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA AGOSTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ARROYO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ARROYO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA AVILES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BENITEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BENITEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BENITEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BOBE, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BOBE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BRUNO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CANTRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CASTAING, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CONCEPCION, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CONCEPCION, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CONCEPCION, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CONCEPCION, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CORDOVA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA CRESPO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA DAVILA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ECHEVARIA, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ECHEVARRIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ECHEVARRIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ESPINO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ESPINO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FELICIANO, SANTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FIGUEROA, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FONSECA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FORTE, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FORTE, CAROLIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA FUENTES, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GUEVARA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GUEVARA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GUEVARA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GUZMAN, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA LAZA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA LOPEZ, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA LUGO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MALDONADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MALDONADO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MALDONADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANTOJA MALDONADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MARZAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MATTA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MATTA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MEDINA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MEDINA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MEDINA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MEDINA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MOJICA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MORAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MURIEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MUSSENDEN, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MUSSENDEN, MARTA . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA NEGRON, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA NEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA NEGRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA NEGRON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA NIEVES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ORTIZ, LEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PABON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PANTOJA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PANTOJA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PANTOJA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PANTOJA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PARES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PARES, LESBYE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PARES, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PARES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA PEREZ, HANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RAMIREZ, JOHECMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RIVERA, DAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RIVERA, LAUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RODRIGUEZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RODRIGUEZ, SHAILESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RODRIGUEZ, SILKA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ROSADO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ROSARIO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA ROSARIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTANA, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, DAISY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANTOJA SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SILVA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SOTO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA TORRES, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA TOSADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VAZQUEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VEGA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VELAZQUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VELEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VELEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VILLANUEVA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA WILLIAMS, ROUTH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS AGOSTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS AGOSTO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS ARROYO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS ATILES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS AYALA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS BENITEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS BENITEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CABRERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CAMACHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CAMACHO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CANTRES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CORTIJO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CORTIJO, ALEXIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CORTIJO, GEISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CORTIJO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS DE JESUS, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS FELIX, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS FLORES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS FONSECA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS FUENTES3, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS GARCIA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS LOPEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS MALDONADO, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS MALDONADO, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS MARTINEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS NAVEDO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANTOJAS NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS ORTIZ, VICTORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS PANTOJAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS PEREZ, YADELISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS QUINTANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RIVERA, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RIVERA, ERWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RODRIGUEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS SANTANA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS SANTANA, PATRICIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS SCHROEDER, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS VAZQUEZ, NILDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANZARDI ACEVEDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANZARDI FELICIANO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANZARDI SANTIAGO, YILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI ALVARADO, RONNY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI BREBAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI CASTILLO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI FIGUEROA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI POLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI ROSADO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI ROSARIO, RICARDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI SOTO, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI SOTO, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI TORRUELLA, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI VELEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI VELEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPALEO COLON, ESTEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPALEO LEON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPALEO ROLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPERMAN CEREZO, DENISE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPPAGALLO, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPPATERRA DOMINGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADA VELEZ, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADAS BAUZA, OLIEMI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIS CID, LEONIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARADISO RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO ALOMAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO FELICIANO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO FELICIANO, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO FELICIANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO LUGO, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO LUGO, ERICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO LUGO, GISELLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO LUGO, GISELLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO PEREZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARALITICI MUNOZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARALITICI PADIN, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARATTS,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI DOMENECH, LAIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI ORTIZ, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI ORTIZ, LYNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI ROLON, LUIS ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARCES ENRIQUEZ, DENNIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARCES ENRIQUEZ, DENNIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDELLA RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDILLA PUJOLS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ALVAREZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO CRUZ, ADELMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO CUESTA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO DIONISI, YISLAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO FERRER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO FERRER, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO HERNANDEZ, JEIMMIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO HERNANDEZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO HERNANDEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MAISONAVE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MAISONAVE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MARQUEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MARTINEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MEDINA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MONTALVO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORALES, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO MORAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO NEGRON, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO NEGRON, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARDO NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO PABON, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO PABON, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO PADILLA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RAMOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RIVERA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RIVERA, FLERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RIVERA,ARNALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RIVERZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO RODRIGUEZ, NILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ROSADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SANTIAGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SANTIAGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SEPULVEDA, MELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, HAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SOTO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO TORO, DERYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VALENTIN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VALLES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VEGA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ZAPATA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ZAPATA, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDOHERNANDEZ, ARLEEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREA RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARED GARCIA, SUGHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ALCEQUIES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ALCEQUIEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES BADILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES BELTRAN, HUGO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CEPEDA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CEPEDA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CLAUDIO, IRVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CRUZ, YARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES DESPRADEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES GOMEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES GOMEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES GUTIERREZ, ALEXIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAREDES HERNANDEZ, LUZBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MAISONET, EFRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MEDINA, KEITHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MENDOZA, JUANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MONTANO, NORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES PAREDES, MERCEDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES PONCE, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES QUINONES, JASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES QUINONES, JASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES RODRIGUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ROMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES ROMERO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES SANTURIO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES SOTO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES SOTO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VALENTIN, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VALENTIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VAZQUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VAZQUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VELEZ, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES, GLAYDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDESRODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDEZ MIRANDA, ATAHUALPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDEZ MIRANDA, ATAHUALPA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARENTE MARTINEZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ADORNO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ALICEA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ALICEA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ALICEA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ALICEA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ARCE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES COLON, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES COLON, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES COLON, NOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES COLON, NOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES DAVILA, MOIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES FIGUEROA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARES HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES JORDAN, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES LA TORRE, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES MALDONADO, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES MARRERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES MELENDEZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES OTERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES OTERO, EDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES OTERO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PARES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PARES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PARES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PARES, NATALIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PINERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES QUINONES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES QUINONES, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, SAICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, SAICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ROSADO, ELDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES SOTO, FELIX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES TORRELLAS, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES TORRES, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES TRABAL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARET NATER, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA CUEVAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA CUEVAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA CUEVAS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA RUIZ, NATALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA SABATINO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARICCI QUINONES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARILLA CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARILLA ORTIZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARILLA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARILLA SOTO, BELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ANDINO, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS AYALA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS AYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS BORIA, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS CENTENO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS CHAPMAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARIS COLON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS COLON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DAVILA, DORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DIPLE, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DOWNS, DIGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ESCALERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ESCALERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ESCALERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ESCALERA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS FIGUEROA, MYRTHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS GERENA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS GUERRA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MEDINA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MEDINA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MELENDEZ, AIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MELENDEZ, AIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MELENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MILLAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS MIRANDA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS QUINONES, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS RIVERA, IRIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS RIVERA, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMAN, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SALDANA, ANGEL CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SALDANA, GLORIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SANTANA, LINGMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SANTANA, LINGMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SANTANA, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SANTIAGO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SIERRA, NAHYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS TAPIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARIS TAPIA, OLGA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS VELAZQUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS VELEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS,VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARISCLEMENTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARISH, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARISI GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARISI RIVERA, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARKHURST RODRIGUEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARODI, GUILLERMO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA ACEVEDO, AURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA BUCHANAN, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA CACHOLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA CACHOLA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA DE JESUS, ERWING A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA DELEON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA MALDONADO, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA MARQUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA MERCADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA ORTEGA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA RUBERTE, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRADO DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ALEJANDRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA APONTE, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA AQUINO, YECENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ARAGONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ARROYO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ARROYO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA AYALA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BATISTA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BERMUDEZ, ADIARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BERMUDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BERRIOS, NIKSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BERRIOS, NIKSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CALDERO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CALDERON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CALDERON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CANALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CARBIA, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CARRASQUILLO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CARRASQUILLO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CEPEDA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CEPEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARRILLA CHAVEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CHAVEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CINTRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CIRINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CRUZ, ANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CRUZ, CARMEN ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA DIAZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ECHEVARRIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ESQUILIN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ESQUILIN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FERNANDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FLORES, ADRIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FONSECA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FRADES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FRED, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FREYTES, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FREYTES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FUENTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FUENTES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GARCIA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GOMEZ, LISARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GONZALEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GONZALEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GONZALEZ, YAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GORDON, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GUZMAN, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA HERRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA INDIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA JACOBS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA JACOBS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA JUDICE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LANZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LAUREANO, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ DE VICTORIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ DE VICTORIA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA LOPEZ, NAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARRILLA MALDONADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MANSO, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MARQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MARQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MATOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MEDINA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MEDINA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MERCADO, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MILANO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MIRANDA, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MORALES, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA MUNOZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OLIVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OLIVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTEGA, AYMELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OSORIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OSORIO, TANIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OSORIO, YECEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PABON, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PADILLA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PEREZ, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PEREZ, DOLLY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PIZARRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PIZARRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMIREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA REBOYRAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA REYES, KARLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARRILLA RIVERA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, AUREMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, VIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ROMERO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ROMERO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ROSADO, SHADDIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ROSARIO, ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SALGADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANCHEZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANTIAGO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SANTIAGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SEIJO, SELVA DE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SERRANO, CHRISDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTO, BELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTO, BELLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTOMAYOR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTOMAYOR, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA TORRES, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VARGAS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VARGAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VAZQUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VEGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA VILLEGAS, CRISTIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLACIRINO, AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRISH IZQUIERDO, HELEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARSI ROS, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARSON FERMAINT, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARSON MARTINEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARSONS RAMOS, JOUBETHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARZONS RODRIGUEZ, LIBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARZONS RODRIGUEZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARZONS RODRIGUEZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASARELL BERDECIA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL ANDINO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL AROCHO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL CHAGMAN, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL CUESTA, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL ESCRIBANO, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL LOPEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL MORAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL PERALTA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL PEREZ, FLOR DE ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL PEREZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL ROSA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL SOLER, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUALI CALDE, MIAUSETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUALI MANGUAL, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUCCI CRUZ, MICHAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUCCI MACEDONIO, PAUL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUCCI MACEDONIO, PAUL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASLAY RODRIGUEZ, RICHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASQUINUCCI RODRIGUEZ, CECILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSALACQUA CACERES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSALACQUA MATOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSALACQUA SANTIAGO, EDDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSAPERA PINOTT, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSAPERA SANCHEZ, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSAPERA SEPULVEDA, YADIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR ALLENDE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR BETANCOURT, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR CASTRO, MIREIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR CORTES, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR CORTES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR DE MONGE, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR DEL VALLE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR DIAZ, CHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR DIAZ, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR DIAZ, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR GARCIA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR GINORIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR GOMEZ, AUXILIADORA SUYAPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR GONZALEZ, JOAQUIN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR ORTIZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR PEREZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASTOR PIETRI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RIVERA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RODRIGUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA BARRIOS, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA BETANCOURT, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CORUJO, SHEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CRESPO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CRESPO, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA MATOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA MATOS, EILEEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA NUNEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA ROZO, JEHIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA AGUAYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA AGUAYO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALAMO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALAMO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALAMO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALDEA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALGARIN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALMENAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALMENAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALMENAS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALVELO, EVIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ANDREU, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ANGULO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA APONTE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA APONTE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA APONTE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA AYALA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA AYALA, LYDIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA BIGIO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA BIGIO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA BRIGNONI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA BRUNO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA CEDRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA CORDERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA COREANO, JOMARZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA CORREA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA CRUZ, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DE JESUS, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DE LEON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DE LEON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DE TROCHE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DELGADO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASTRANA DIAZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DIAZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DIAZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FALCON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FERNANDEZ, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FERRER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FERRER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FIGUEROA, DAFNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FIGUEROA, DAFNE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FLORES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA FLORES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GONZALEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GONZALEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GOTAY, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GUZMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GUZMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA HERNANDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA HIRALDO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA LOPEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA LOPEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MALDONADO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MALDONADO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MARCANO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MARTINEZ, ILEANEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MARTINEZ, ILEANEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MASSA, YEISHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MATOS, DAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MOCTEZUMA, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MOJICA, SORAYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MONSERRATE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MORALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MORALES, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MORALES, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MORALES, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MUJICA, MABELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MURIEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NAVARRO, LEILA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NEGRON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA NOGUERAS, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA OCASIO, IBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASTRANA OQUENDO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ORTIZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PASTRANA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, SANTOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RAMIREZ, ANA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RAMOS, LYLLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA REYES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIOS, DORA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROBLES, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROBLES, DEBORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROBLES, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, NEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, SABY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RODRIGUEZ, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROMAN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROQUE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROQUE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SANTANA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SANTIAGO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SOSA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SOSA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SOSA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SOTOMAYOR, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VALENTIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VALLE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VARGAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VARGAS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASTRANA VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VEGA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VIERA, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA, SALVADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO CHAPARRO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO CHAPARRO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO DE ACEVEDO, KAREN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO LORENZO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO RODRIGUEZ, SIGDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO ROSA, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO VELAZQUEZ, SKARLET W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATIQO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATROCINO BUENO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATRON APONTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATRON PEREZ, MAGALY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATRONI RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATTERSON RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATXOT DOMINGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATXOT LOZADA, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATXOT OLIVO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATXOT ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUGH ORTIZ, LESLIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUL RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUL RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULA MENDEZ, MERARIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULA MOTA, ELEONIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULA RAMIREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULA VALDEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO AQUINO, MIGNOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO AQUINO, MIGNOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO DE LABOY, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO JAVIER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO JAVIER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO PAYANO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO PAYANO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO PERALTA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO PERALTA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO PERALTA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO REYES, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO TANON, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO VILLALBA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULINO VILLALBA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULO MALAVE, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUNETO ORTIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAUNETO TIRADO, HELGA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUNETTO DAVILA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUNETTO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAVIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO DE LOS SANTOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO OCASIO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO ROMERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO SANCHEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO SANTOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYANO VASQUEZ, MARIELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYNE CABAN, MARK HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYTON ROMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYTON VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CACHO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CANDELARIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CHAVEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CORDERO, MAGDALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CRUZ, MARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ DAVILA, SONYARIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ ESPANA, PAULA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ FIGUEROA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GONZALEZ, GUILLERMO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GONZALEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GUERRA, MARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ HERNANDEZ, RICARDO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ LABOY, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ LABOY, ZULMA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ LUGO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ MARCANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ MONROIG, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ PEREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ PIZARRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ QUINONES, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ REYES, MIOSOTYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ RIVERA, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ RODRIGUEZ, MIREYSA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ SAGARDIA, ARLINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ TRANI, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ VIERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZMINO LOZANO, CRUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO ARROYO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO ARROYO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO DIAZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO DIAZ, LOIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAZO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO SANTIAGO, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZO SANTIAGO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZOS CEVALLOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZOS RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARCE REYES, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON CEPEDA, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON HERNAIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON HERNAIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON HERNAIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON RODRIGUEZ, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PECHO MURAZZI, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PECUNIA RIVERA, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PECUNIA RIVERA, YULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAGON SOTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ALEJANDRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ALEJANDRO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ALICEA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA AMBERT, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ANDINO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA AYALA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA BAEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA BAEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA BAEZ, VALERIA CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA BURGOS, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CAMACHO, ILIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CAMACHO, NYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CARTAGENA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CARTAGENA, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CASTRO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CENTENO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CLAUDIO, ELDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CRUZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CUMBA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA DE JESUS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA DE JESUS, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA DE LUNA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEDRAZA GARCIA, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GARCIA, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GOMEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GOMEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GUTIERREZ, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GUTIERREZ, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GUTIERREZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA IZQUIERDO, GRISALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA IZQUIERDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA LAI, VIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA LAUREANO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA LEDUC, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA LEDUC, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA LOPEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MATEO, ADLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MATEO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MELENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MORALES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MUNOZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NEGRON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NEGRON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NIEVES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NIEVES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NIEVES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, ESTELVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ORTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OTERO, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA PONTON, LYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA QUIJANO, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RICARD, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROBLES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEDRAZA RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROLON, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROLON, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROSARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RUIZ, ILIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RUIZ, ILIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANCHEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANTIAGO, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANTIAGO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANTOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANTOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SANTOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA SERRANO, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA VEGA, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA VELAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA VELAZQUEZ, EDUARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ZAMBRANA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRERO AYALA, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRERO AYALA, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRERO DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO COSS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO COSS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO COSS, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO DEL VALLE, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO DELGADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO FIGUEROA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO RIVERA, WILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO ROSA, YESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO ROSA, YESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO TORRES, KATTYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRODELGADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO APONTE, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO APONTE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO BASCO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO BASCO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO CASILLAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO CASILLAS, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEDROGO CORREA, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO COTTO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO FLORES, PEDRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO FLORES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO GONZALEZ, IRIS MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO GRAULAU, LEDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO HERNANDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO LEANDRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO LEANDRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO MATOS, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO MATOS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO MUNERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO NUNEZ, AIDA MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO ROSELLO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO ROSELLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO ROSELLO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO ROSELLO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO SANTIAGO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA ARCE, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA ARCE, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA FELICIANO, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA LOPEZ, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA LOPEZ, DEBRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA LOPEZ, IRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA NIEVES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA QIONONES, JARED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA QUINONEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA QUINTANA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA RIVERA, CARMEN YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA ROSA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA ROSA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA VARGAS, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA COLON, WALYS YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA DOMINGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA FLORES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA GABRIEL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA GOMEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA GUTIERREZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA LOPEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA MARTINEZ, ZULEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA MERCED, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA MONTANEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEDROZA MUJICA, MARELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA MUNOZ, SOLMERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NATAL, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NATAL, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NEGRON, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NIEVES, HEIDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ORTIZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA PEREIRA, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RODRIGUEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ROSA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA ROSARIO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA SANTANA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA SANTOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA SOLER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEFFER ORTIZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO APONTE, NILDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO CONTRERAS, RADAILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO CUELLO, KIVIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO GUZMAN, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MATEO, FIOR DALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MATEO, FLOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MATEO, FLOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MEJIA, LUDYVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MEJIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MEJIAS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MORONTA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MORONTA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO OLIVERO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO PEREZ, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO PIMENTEL, MIRLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO PIMENTEL, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO RIVERA, DIGNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO RIVERA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO ROSA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEGUERO ROSARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO ROSSIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO VIZCAINO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO VIZCAINO, IVELISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEIKAR, NADER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEINADO ROMERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAEZ SERRANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAEZ SERRANO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAEZ SERRANO, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELATI NUNEZ, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELATTI GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAYO ROQUE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELEGRINA CORCINO, STEPHANIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELEGRINA SOEGAARD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET JIMENEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET ROMAN, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET ROMAN, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELET VILLANUEVA, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELICIER RODRIGUEZ, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLECIER MASSO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLECIER MASSO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLEGRINO LAFEMINA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLETIER TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICCIA ECHEVARRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICCIA MERCADO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA ANTONGIORGI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA CAPETILLO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA ECHEVARRIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA ECHEVARRIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA ECHEVARRIA, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA PELLICIA, IVELISSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIA VEGA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER ACOSTA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER BAHAMUNDI, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER BAHAMUNDI, HILDAELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CAMACHO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CAMACHO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CINTRON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CINTRON, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CINTRON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FEBRE, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FEBRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FIGUEROA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FIGUEROA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FIGUEROA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PELLICIER FIGUEROA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FIGUEROA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER LOPEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER MARTINEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER MARTINEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER ORTIZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER QUINONES, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER RODRIGUEZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER RODRIGUEZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER TORRES, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER TORRES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER VALDES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER VALDES, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLISSIER TRINIDAD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ABREU, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ACEVEDO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ALERS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ARCE, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT BOURDON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CABAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CANCELA, TEODOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CARDONA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CARDONA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CECILIA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CESTERO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CESTERO, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CESTERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT COLON, ROGER T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT COLON, WEINY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CONTRERAS, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CONTRERAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORDERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORDERO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORDERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORDOVA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORTES, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CORTES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CRUZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT DOMENECH, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT DUPREY, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT DUPREY, KEILA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT DUPREY, LORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ECHEVARRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ESCABI, MIGUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PELLOT FELICIANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FELICIANO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FERRER, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FUENTES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FUENTES, MAHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT FUENTES, MAHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GALARZA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, YAYMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GUERRA, LOUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, SYLVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT HERNANDEZ, ZAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JIMENEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JIMENEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JIMENEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JULIA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JULIA, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT JUSINO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LAGUERRE, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT MOYA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT MOYA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT NAVARRO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT NIVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT OCASIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PELLOT PELLOT, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PUJOLS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RAMOS, PEDRO ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RAMOS, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT REYES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROLDAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROLDAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROMERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROSADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROSADO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RUIZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RUIZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RUIZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RUIZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SALAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SANTIAGO, DERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SANTIAGO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SANTIAGO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SIBERIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SIBERIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SIBERIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SIBERIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SILBERIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SOTO, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PELLOT SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT SUSTACHE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TAVAREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, FREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VALENTIN, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VAZQUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VILLAFANE, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ZENO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOTSALAS, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA BERRIOS, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA HERNANDEZ, CARMEN MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA OROZCO, NAHOMY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA OROZCO, NAHOMY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA POLLOCK, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA REYES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA SANCHEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA SOTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ABAD, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ACOSTA, ELCIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AGOSTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AGOSTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AGOSTO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AGOSTO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AGOSTO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALCANTARA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALEJANDRO, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALEJANDRO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALEMAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALEMAN, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA ALEMAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALGARIN, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALGARIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALGARIN, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALICEA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALVARADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALVARADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ALVARADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AMADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA AMPARO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ANTONMARCHI, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ANTONMARCHI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ANTONMARCHI, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA APONTE, MARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA APONTE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BARBOSA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BARBOSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BASTARD, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BATISTA, YAITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BENITEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BENITEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BENITEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BENITEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BENITEZ, VICTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BERMUDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BERMUDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BERRIOS, GLENDALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BORRERO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BOYRE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BRACERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BRITO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BRITO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CABRERA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CACERES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARABALLO, ADENESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARABALLO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, LEANDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, MARLON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRION, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARTAGENA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTANO, ALBANIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTANO, IRIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTANO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA CASTILLO, ALLEN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTILLO, FELIX MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTRO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CASTRO, VIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CEPEDA, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CEPEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CERPA, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CERPA, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, YANEDYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CLOS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COLON, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CONCEPCION, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CONTRERAS, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CONTRERAS, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CONTRERAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CORREA, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CORREA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CORTES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COSME, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COSS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRESPO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRESPO, ROSSI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRUZ, ANGEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CUADRADO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CURBELO, EDGAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAGUENDO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, DENISE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DAVILA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, MAGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA DE LA VEGA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE MERCADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, ELMO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, GEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, HULDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, YARINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DEODATTI, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DETRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DEXTER, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, EVELYN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, KEYCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, MARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIJOLS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DONES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DUARTE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DUMAS, REY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ENCARNACION, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ESTRADA, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FALCON, JULIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FARGAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, NIBSAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, NORAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELIX, BANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FERMIN, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FERNANDEZ, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FERNANDEZ, KEYLEANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FIGUEROA, GLESVIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FIGUEROA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FIGUEROA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FLORES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FLORES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FONSECA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FONSECA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA FONSECA, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA FORT, REINALDO AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FORTY, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FORTY, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FORTY, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FRANCO, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FRANCO, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GALARZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GALARZA, NANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GALINDO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA DE RAMIREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA GARCIA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GERENA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, MILAGRITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, SHADDAI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, SHEILYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GOMEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, RUTH H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GUAL, HILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GUAL, HILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA GUZMAN, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HADDOCK, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HADDOCK, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, LOLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, TAMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HOYOS, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENES, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ELSA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, SARA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JUSINO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LEBRON, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LEON, EDIGNSON T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LINARES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LIQUET, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LLANOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LLANOS, RUTH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, DARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, KARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LORENZI, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA MALDONADO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MALDONADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MANZANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARCANO, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARQUEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARQUEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARRERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARRERO, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARTINEZ, DALILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARTINEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MARTINEZ, WALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MASAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MATA, BARTOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MATO, ANA LINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MATOS, ANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MATOS, ANYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MATOS, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MAYSONET, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MAYSONET, HERIALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MCCANDLESS, LUCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MCCANDLESS, LUCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MEDINA, ANGIE GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MEJIAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MELENDEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MERCADO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MERCED, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MICHES, CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MIRANDA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MONROIG, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MONROIG, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MONROIG, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, DIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, SASHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MORALES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MOTTA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MOYA, SORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA MOYANO, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NAPOLEON, ELKNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NATAL, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NAVARRO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NAVARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NEGRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NEGRON, YUELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NICOLAU, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NIEVES, GINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NIEVES, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NIEVES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NOBOA, YENNIFEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA NUÑEZ, BELGICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NUNEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NUNEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OLMEDA, IRIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORELLANA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, BISMARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, JOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OSORIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OTERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OTERO, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OTERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PABON, YANILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PADRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAGAN, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PARRA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PASCUAL, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAULINO, JESSICA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAYERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, BISMARK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, DANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA PENA, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, KEOVADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, SILO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREIRA, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREYRA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, BISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, MARLON RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PINA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PIZARRO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PLAZA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA POMALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PRATTS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PRATTS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA QUILES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA QUINONES, HERMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA QUINONES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA QUINONES, MIGNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA QUINTERO, NORA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, ROSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, ROSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMIREZ, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, WALLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA REYES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIOS, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIOS, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIOS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ANIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ELLIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ROSSANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROBLES, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA RODRIGUEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, JHENSEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, LIMARYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, ROSS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROLDAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROLDAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMAN, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMERO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMERO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, GLORIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, LUZAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSADO, YAHDI' EL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSARIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROSARIO, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RUIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RUIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, AICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA SANTANA, EFRAIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTANA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTANA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, EDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, MINELL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTIAGO, WADED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, ARLENE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTOS, WENDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SELVA, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SERRANO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SERRANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SERRANO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SERRANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SERRANO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SIACA, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SIACA, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SIERRA, ALLAN MICHAELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SILVA, ALPHONSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SILVA, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SILVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, LUZ NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SOTO, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TIRADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TIRADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VALENTIN, ENIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VALENZUELA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VALLEJO, NILO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VAZQUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VAZQUEZ, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VEGA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VEGA, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VEGA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELAZQUEZ, DANIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELAZQUEZ, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, FRANCISCO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VENTURA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VENTURA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VIERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VIERA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VILLANUEVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VILLANUEVA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ZAPATA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ZAPATA, YNDALY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, FABIANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, FELIX IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENABERTH DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENAGARCIA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENAGARICANO BROWN, SUSANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENAGARICANO KINDRATIW, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENALBERT ARROYO, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERT ARROYO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERT GONZALEZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERT MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERT ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERTROSA, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOSA PEREZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA CASTRO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA CEPEDA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA CLEMENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA CRUZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA DE JESUS, ALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA DE JESUS, ALESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA FALU, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA GRAJALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA LATIMER, AXEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA LOPEZ, BETZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA LOPEZ, BETZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MEDINA, ARELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MEDINA, ARELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MEDINA, JOSUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MEDINA, SULLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MORALES, DORCI W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA MORALES, DORSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PEREZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PIZARRO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA QUINONES, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA ROMERO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA ROMERO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA ROMERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA ROSARIO, AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA ROSARIO, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA SANTIAGO, JOANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA TABIA, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA TORRES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVER MALDONADO, NELLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT BERRIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT CINTRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT CINTRON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT COSME, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT GONZALEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENALVERT VAZQUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERTY LEBRON, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERTY RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERTY RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑALVERTY RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENCHI SANTANA, JEANIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENCHI SANTANA, JEANIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENCHI SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENCHI VELEZ, JOAN MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENDAS CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENDAS FELICIANO, NORMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENEDO ROSARIO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENILLA SOSA, JOSE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENN NATAL, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENNET JORDAN, MARIELASOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENNICOOKE AVILES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENNOCK, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENSON PENA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENSON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENZORT HERNAHDEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENZORT HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENZORT MERCADO, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEONA GONZALEZ, JON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEONA SANDOVAL, JOHN VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN DELGADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN FIGUEROA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN LALUZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN LUGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN SANTIAGO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA CAPELES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA CINTRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA CLAUDIO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA COTTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA FELICIANO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA IRRIZARY, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA JIMENEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA LEBRON, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA MEDINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA PADILLA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA PASCUAL, LENA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA PINTO, MARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA RESTO, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA RODRIGUEZ, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA SAEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQA SOTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEQA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQALOZA CEPEDA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEQALOZA PICA, SOL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAL PUJOLS, MIFAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES CRUZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DE LEON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DE TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONATO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONATO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONATO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONES, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES DONES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES GARCIA, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES GOMEZ, KIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES GOMEZ, KIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES GONZALEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES LIND, SOLARIS DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MADERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MARRERO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MARRERO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MENENDEZ, RHONA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MORALES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MUNOZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES PAGAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES PERALES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES REYES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES REYES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SANTANA, SAADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SANTIAGO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SERRANO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SILVA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SILVA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES VALENTIN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES VALENTIN, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES VEGA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES VEGA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA ALICEA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA AQUINO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA AQUINO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERALTA ARIAS, ZOILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA BENABE, SHIRLENNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA CINTRON, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA CIVIDANES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA CIVIDANES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA CORREA, NORMAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA COSS, JARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA DE JESUS, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA DE JESUS, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA DE LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA FERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA FERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA FERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA GURIDI, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA HERNAIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA JIMENEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA LIZ, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA MARTINEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA MARTINEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA MARTINEZ, TASHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA MONEGRO, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA NUNEZ, MILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA PAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RAMIREZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RAMOS, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RAMOS, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA REYES, GREIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA REYES, GREIDYB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RIVERA, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA ROMERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RUIZ, GERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA SANTOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA SORIANO, ONORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA SORIANO, ONORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA STEFANI, LARITSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA SUYAS, KALIESHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA TRINIDAD, GLINERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA TRINIDAD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA TUMA, SOTERO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA VELEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA, CRESENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERANTONI ARROYO, LEONARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERAZA AVILES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA AYALA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA AYALA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA BATISTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA CARABALLO, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA CARRERAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA DIAZ, CELERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA FELIX, MARIELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA FUENTES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA GUZMAN, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA JIMENEZ, NARCISO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA PIZARRO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA PIZARRO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RAMOS, VALERIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RAMOS, VALERIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RIVERA, CINTHYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RIVERA, ELIONETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RODRIGUEZ, GRISELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA RODRIGUEZ, GRISELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA SOTO, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA SOTOMAYOR, TOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA TOLEDO, ELDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA TOLEDO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA VALENTIN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZZA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZZA SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZZA SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZZA SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERCY BERRIOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERCY SANTIAGO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDIGON FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO CLAUDIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO COLON, RAMON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ESTRADA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO LUGO, YAINA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO MORALES, ITSBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO MORALES, ITSBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO OLMO, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ORTIZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERDOMO ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO PIAMO, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO PIAMO, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO PIZARRO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO RIVERA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ROSA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO SANTANA, VANLEE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO SEGARRA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO WESTERBAND, ISTBAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO WESTERBAND, ISTBAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ZAPATA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERE Z RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA CANDELARIA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA ESCOBAR, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA GINORIO, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA LOPEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA MELENDEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA MELENDEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA MERCADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA PEREA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA REYES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA RODRIGUEZ, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA RODRIGUEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA RUIZ, ROSAMARIE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA VALLE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA VELAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREDA VARGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREDO WENDE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREGRINA CORCINO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ALICEA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ALMODOVAR, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ALMODOVAR, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ALVARADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA BAEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA BORRES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CALDERON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CALDERON, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CANA, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CASTILLO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COLLAZO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COLON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COLON, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CORDOVA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COTTO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA COTTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREIRA COTTO, SULIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CRUZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CUMBAS, KEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA DIAZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ESTRADA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA FALCON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GARCED, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GOMEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GUERRA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GUZMAN, ALANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA JIMENEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA JR. NAVARRO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LANAUSE, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LANAUSSE, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LIMA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LLAURADOR, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOZADA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOZADA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOZADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOZADA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MALDONADO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, ABIMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, ABIMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, ABIMAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MEDINA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MELENDEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MERCADO, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MERCADO, ITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MERCADO, MELBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MIRANDA, BLANCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MOLINARI, GERARDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MOLINARI, GERARDINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MOLINARI, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MOLINARI, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREIRA MOLINARI, GRISELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MONTANO, JANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MONTANO, JANCEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MONZON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MULERO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA NAVARRO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA NIEVES, YADIRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA OCACIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA PEREZ, JAIDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA PEREZ, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA QUILES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA QUILES, KARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RAMOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA REYES, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIJOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, AIDA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, MELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, NAIOMI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RIVERA, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, KARYMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, KARYMEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROLLAND, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREIRA ROMERO, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SALAZAR, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANCHEZ, WILMERPPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANTANA, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANTIAGO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA SOTO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA TORRELLAS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA TORRES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VAZQUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VELEZ, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VELEZ, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VELEZ, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VELEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA, DOLORES DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRALOFORTE, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES CENTENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES FALU, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES FALU, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES FALU, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES RIVERA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELES VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELEZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO BARRETO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO BORRAS, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO BORRAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO COLON, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO DURAN, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO PALMA, CLARA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO PALMA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERERA ARMAS, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERERA ARMAS, MAXIMINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERES MARRERO, GEOVANNIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERES MORALES, WILMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERES MOYA, SOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERES QUINONES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERES ROBLES, JOAHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERES TORRES, DORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYO CORDOVA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYO CORDOVA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA AVILA, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA DEL ROSARIO, ANTONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA MORALES, JUNNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA POLANCO, BELKIS ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA POLANCO, BELKIS ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREYRA SALGADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ  FERRER, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ABRAMS, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ABREU, TASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ABREU, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ABRUNA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ADAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ADAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ADARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ANIBAL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LISSETTE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARTA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ACEVEDO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, DORIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, OVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA,JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADAMES, SYLVIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADNORY, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTINI, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTINI, EFRAIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTINI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ AGOSTO, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, DELIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, YAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGRON, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUAYO, ANGELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUAYO, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUAYO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILAR, IRIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILAR, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILAR, LARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILERA, PERSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMEDA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMEDA, RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMEDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBANDOZ, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBARRAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBELO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBERTORIO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, JANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBINO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBIZU, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALCAZAR, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALCAZAR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALCOVER, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALCOVER, IDENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALCOVER, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALDARONDO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALDARONDO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ALDARONDO, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALDEA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALDORONDO, MILVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEJANDRO, DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEJANDRO, DALISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEJANDRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEJANDRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEJO, MARIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEMAN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEMAN, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEMANY, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEQUIN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALERS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALERS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALERS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALFONSO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALFONSO, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALFONSO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALGARIN, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALGARIN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ERNEST W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, LIVIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, MIRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ROBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALINDATO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALINDATO, CESAR DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALINDATO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALINDATO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMEYDA, OTMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOBAR, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ALMODOVAR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, DELVIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, KATIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALONSO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALONSO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, IDALIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, NORA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, DIANA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ENIT I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, JUDITH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ALVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, MARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, WANDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVIRA, AIXA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVIRA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVIRA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVIRA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMADOR, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMADOR, LISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMADOR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMARO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMARO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMARO, MARYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AMOROS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANAYA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANAYA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, DIANA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONETTY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONGEIORGI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONSANTI, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONSANTI, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONSANTI, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APARICIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, ADA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ APONTE, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, CARIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, GEISA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, GEISA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, IDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, IGDALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, LUZ TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, MICHELLE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, NORKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AQUINO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AQUINO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARBELO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, SAMIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AREIZAGA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AREIZAGA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARENAS, CELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARGUELLES, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARGUELLES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARIAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ AROCHO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, RAMON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, TELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARRIAGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, DAISYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, FREDISBINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ILEANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, KATHERINE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, MIREILY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, NAOBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ROBERTAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ROSIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARVELO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARVELO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARZUAGA, DALIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ASENCIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ASENCIO, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ASENCIO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AUGUST, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AUGUST, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AULET, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ AVILA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, AILENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, AJILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, ROSALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, TAMARA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ AYALA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BABILONIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BABIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BABIN, YARETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAERGA, GLENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, GEEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAHAMONDE, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAHAMONDE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAHAMONTE, ALEJANDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BALAGUER, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BALAGUER, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BALLESTER, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BALLESTER, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARALT, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARBOSA, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARBOSA, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARNECET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARNECETT, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ BARQUERO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARREIRO, DORIAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRERA, CARMEN JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRERAS, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRET, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, NATHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, NITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARROS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BASTIDES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BATISTA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BATISTA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BATISTA, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAUTISTA, DORYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAUTISTA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAUTISTA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAUZA, DOMINGO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAYON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BEAUCHAMP, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BELTRAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BELTRAN, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BELTRAN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BELTRAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENCOSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENEJAM, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENIQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENIQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENIQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENIQUEZ, SHERLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENITEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENITEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENITEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERDECIA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERDECIA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ BERDECIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERDECIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERG, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, GLORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, GLORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, ISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, MYRELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNAL, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, IRYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, IRYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, DANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, ITZARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, ITZARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, LESSUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERROA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BETANCOURT, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BETANCOURT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BETANCOURT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BEZARES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BIDO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BIRRIEL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BIRRIEL, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BIRRIEL, ZONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BLANCHIROT, ISMAELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BLANCO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOBONIS, JUSTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOBONIS, JUSTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOCANEGRA, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOCANEGRA, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOCANEGRA, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOLIVAR, WULFRAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ BONILLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BONILLA, WLDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORDOY, JOSEPH O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORGES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORGES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORGES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORGES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORRERO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORRERO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORRERO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BORROTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSH, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOSQUEZ, ROSAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BOURET, MAX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRACETTY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRACETTY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRAVO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRAVO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRAVO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRAVO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRIONES, XOTCHIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BROWN, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ BRUGMAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRUNO, LISARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRUNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BRUNO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BUENO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BULERIN, MAYRA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, EDDIEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ENHILD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JOSE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, LORRELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, ROSALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, XIOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURNES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BUTLER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABALLERO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABALLERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABALLERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABALLERO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, JEFFRY JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MAIRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CABAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, MICHAEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABASSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABOT, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, BETLEHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, BONNYSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ESTELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ESTELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, JUDYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, MARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, MARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CACERES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CACERES, ARELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CACHO, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAJIGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAJIGAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALCANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALCANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, EYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CALDERON, EYRA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, ILDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, LYLLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, MAYRA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, YOCASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALVENTE, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, HENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMARA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMILO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMILO, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMPOS, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMPOS, LAURIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, IDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, JASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CANCEL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCEL, MIRNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANDELARIA, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANDELARIA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANDELARIA, NITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANDELARIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANGIANO, DIURCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANO, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAPELES, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAPIELLO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAPIELO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, LIZMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARCADOR, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARCADOR, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARCANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARCANA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDEL, KAXIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDENALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CARDONA, GEORMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, HERMES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, LISSETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, LIZA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, OLGA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARDONA, VITALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARINO, YOJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARMONA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARMONA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARMONA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARMONA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARPENA, KRISTIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, SAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, SAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRERA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRERO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRIL, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRILLO, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRION, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRION, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASABLANCA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASANOVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASANOVA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CASANOVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASANOVA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASELLAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, ELIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, ELIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, IXSIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, LUZ LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASIANO, ZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASILLAS, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASILLAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASILLAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLANO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLAR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, WILVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, WILVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, DALLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, EDGARD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, GRICELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, GRICELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CASTRO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, SUGEIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRODAD, NILMELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRODAD, NILMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRODAD, NILMERY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRODAD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASUL, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASUL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASUL, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CATINCHI, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEBALLOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEDENO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEDENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEDENO, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CENTENO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CENTENO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CENTENO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CENTENO, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CESTERO, JOSINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHABRIER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHABRIER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHACON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAMORRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAMORRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAMORRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAPARRO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAPARRO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAVES, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHERENA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHEVALIER, NAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHEVERE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHEVERE, LILLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHEVRES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHICO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CHICO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHIESA DE GOYTIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHINEA, CRIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHIQUES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHIQUES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, ALVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, ELENA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, GABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, KARINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, NEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CIRIACO, MARY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CIRILO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CIRINO, SCOTT D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLASS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLASS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLASS, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLAUDIO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLAUDIO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLAUDIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLAUDIO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLEMENTE, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLEMENTE, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLADO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, IVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, JOSE GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ COLLAZO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, MYRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, MYRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLMENERO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLMENERO, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLOM, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, DONNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ESTEBAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GLADYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GLADYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GLADYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, IDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, IRIS AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, IVONNE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JECKSEIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JECKSIEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ COLON, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARIA DEL LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NITZA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, SARAH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, SHARON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, SULEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, WANDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLORADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CONCEPCION, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, KAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, NEISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONCEPCION, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONTES, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONTES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONTRERAS, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONTY, GLICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, ACENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, MIXABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, HINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, JOSE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, SUSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CORDERO, TAMARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDOVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORNIER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORNIER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORNIER, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORRALIZA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ALEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ANGELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, BELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, BELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, GIOVANI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, MARYNIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CORTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTEZ, PATZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSME, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COSTA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTE, FERDINAND A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTE, YANICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, DANITSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COUVERTIER, JOSHUA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, ANGELA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, MATILDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, MATILDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRISTY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRIZ, MELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUET, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ABNER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, AGAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ALVIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ARLEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, AUDRY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, BERNARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CRISTINA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CRISTINA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, DAISY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, DALYS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, DANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, DELIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EILEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EULOGIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, IRMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JASON K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JOHANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARIA DE LOS ANGELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, NAYKAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, SERGIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, SUSANE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, WILNELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YAMARIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUADRADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUADRADO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUADRADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUADRADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUADRADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUASCUT, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUBA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUBERO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUBERO, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUELLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, HECTOR GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURBELO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURBELO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURBELO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURBELO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURET, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURET, IDALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURET, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURET, ZULMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUZ, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DANET, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DAVID, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVID, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, AMALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, MISAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, TIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAZA, HOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAZA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE ALBINO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE BELEN, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE CARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE CRUZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE FANTAUZZI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE HOYOS, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ERIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DE JESUS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, SANDRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, YOLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, YOLINETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JESUS, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JIMENEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE JOHNSON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA PAZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA PAZ, HILDANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA ROSA, LYDIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA TORR, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA TORRE, NOELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA TORRE, WILBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LANG, AIXA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, ADIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, JOSEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, MILINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, MILINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LIZARDI, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE MALAVE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE MATOS, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE MOLINA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE MONTALVO, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE PADILLA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE PAPALEO, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE PILAR, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE RAMOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE RESTO, IRAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE SESENTON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE TOLENTINO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DE TORRES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEIDA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEIDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEJESUS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL PILAR, NAYDEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL RIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL RIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL ROSARIO, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL ROSARIO, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, LESLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEL VALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELARME, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, EDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, IVANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, KIMBERLY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MARIBELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, NERYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, NIDZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, TAYMARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, YARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DELIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEYNES, SEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, EMMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, HENRRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, IHUSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ISAMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DIAZ, KEYSLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NELLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, OROSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RINA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, STEPHANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ULISES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, YIARANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DICRISTINA, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ DIFRE, LESTER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIODONET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMENECH, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMENECH, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMENECH, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMENECH, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMINGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DOMINICCI, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DONATE, DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DONATE, DANISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DONATE, DANISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DONES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DORTA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DUMENG, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DUMENG, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DUMENG, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DUMENG, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DURAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DURAN, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DURIEUX, NICOLLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARIA, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, JEANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, LEWIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, MARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ELIAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ELIAS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ELIAS, MAYDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ENCARNACION, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ENCARNACION, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ENCARNACION, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ENRIQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ENRIQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ERBA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ERBA, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESBRI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, CLARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, LLOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCALERA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ESCOBAR, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, AGUSTIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCOBAR, JOHATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESCUDERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPARRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPARRA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPARRA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPARRA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPARRA, WILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINEL, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, AXAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOZA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESQUERETE, PETRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESQUILIN, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTELA, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRADA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRELLA, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTRELLA, HUGO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FABRE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FALCON, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FALCON, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FALCON, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FARIA, WILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FARIAS, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBLES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBUS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBUS, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBUS, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELIBERTY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ FELICIANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CARILIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CHRISTIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ERDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, EUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, HUMBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MENDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, MILITZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, RICARDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, RICARDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ FELICIANO, YARET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, YARET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELIX, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, ARLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, BRENDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, CENIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, GODYNIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, GODYNIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, LIZA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, SALLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERRER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERRER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERRER, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERRER, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIDALGO, JANETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIDALGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIDALGO, RUTH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, ALEX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ FIGUEROA, DELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, DELMY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, DIOSDY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, DIOSDY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, GLADISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, GLADISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HEBE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HEBE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, INGRID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, ISRAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUCIANNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ FIGUEROA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, NYVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, NYVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, OTTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, RAQUEL NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, ROSIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, SUHEYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, YIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FILOMENO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FILOMENO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FILOMENO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, GLORYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, GLORYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, NANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORIT, ADELA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ FONRODONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONRODONA, MAGARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONSECA, JESSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONSECA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONSECA, SHAKIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONTANEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONTANEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONTANEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONTANEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONTANEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FORTY, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANCESCHI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANCESCHI, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANCESCHI, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANQUI, CARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANQUI, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRATICELLI, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRONTERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUSSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALAN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALAN, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALAN, LENNIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, FRAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, FRAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, JAIMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALARZA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GALARZA, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALINDO, WALKIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALLARDO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALLARDO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALLEGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALLEGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALLEGO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GANDIA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GANDIA, CARMELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAY, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAY, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAY, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAY, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAYALDE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ALVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ARCELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GERARDO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, IDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JACKNEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GARCIA, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JAZMIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, KRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, LYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MARILYN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MELVIN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, NILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ONIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RAUL OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RHONDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, SYLMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GARCIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUD, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUTIER, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, CHARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GIRAU, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GIRAU, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GIRAU, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GODEN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GODEN, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, ALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, EDER U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, GABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ABIRAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ABIRAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ASTRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ASTRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DENNILIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DILAILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EDDIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EDIBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELMO XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELSA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FLORYBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ISAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOAHNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LESTER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LYZMARIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MAGDIEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MAYRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, MIRTA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NOEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMONA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, SYLVIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YIESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOYCO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOYTIA, JEFFREY OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOYTIA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOYTIA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, MARIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRANT, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GREEN, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRIMALDI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRIMMETT, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, KYRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, KYRIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, CARMEN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GUERRA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRERO, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRERO, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUILBE, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GULLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GULLON, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GULLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GULLON, XIOMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GULLON, XIOMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUTIERREZ, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUTIERREZ, KELVINDRANATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUTIERREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, CRUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MARIELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, SASHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, YAZMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ZAIDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HAWKINS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HENCHYS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, EMILY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, EUNICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, EVIDALYXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ HEREDIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HEREDIA, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNADEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, AITMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EMILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, HULDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOHNNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LORNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LORNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NESTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, PEDRO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ROSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SADAWA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ZAHILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERRERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERRERA, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERRERA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERRERA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ HIDALGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HIDALGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HIDALGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HORTA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HORTA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HORTA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HOYOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HUERTAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HUERTAS, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IBARRONDO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IBARRONDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IBARRONDO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IGARTUA, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IGARTUA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ INFANTE, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ INGLES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRENE, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ANTONIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, BIANEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, DAVE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, EDITH YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, GLORIDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, NILSA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, NILSA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ROSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ROSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ IRIZARRY, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JAIDAR, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JAIMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JAIME, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JAMES, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ELDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ELDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ELSA MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, EVA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARCOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ JIMENEZ, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIRAU, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JOGLAR, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JORGE, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JORGE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JORGE, YISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JOSE, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JOSE, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JR., JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUARBE, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JURADO, RAUL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, MIRAIZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, NAOMI Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, NAOMI Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, NAYADETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, NAYADETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ KERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ KUILAN, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ KUILAN, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ KUILAN, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABIOSA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABORDE, VIRGEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, GLORIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, ILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, LESDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, MELANIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LACEN, ROSA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LAFONTAINE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGAREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUERRE, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUNA, CARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMBERY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMBOY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMELA, CARL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMIGUEIRO, MARIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOLLI, INDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOURT, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOURT, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOURT, JUAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOURT, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOURT, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LANZO, ABIATAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LARACUENTE, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LARAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LARRIUZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LASSALLE, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LASSALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LASSALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LASSALLE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LATORRE, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LATORRE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAUREANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAUSELL, JAELIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAZU, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, APRIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEGARRETA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEGARRETA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, EDIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, EDIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, HIRAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LEON, KATIRIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, KATIRIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, LIZA JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, ZULEIKA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LIBOY, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LINARES, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LINARES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LISAZUAIN, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LISBOA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LISBOA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LISBOA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LIZASUAIN, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LIZASUAIN, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLADO, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLADO, ZULEMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLANOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLANOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLANOS, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLANOS, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLANOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLAVONA, MARCIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLERAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LLOVERAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LMALDONADO, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPERENA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ALEX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARLOS HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, CRISALYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, DAFNNE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, DIEGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDDIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ENID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ERICK O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FRANCISCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GINNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, GUSTAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ILLIAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JACKELINE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JACKELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JENNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LEGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LESLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LILLIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MAYRA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MAYRA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAISA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, REBECCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, REY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, TRINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, WITMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, XAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, FRANCISCO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, YANIRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORENZO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOURIDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOZADA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOZADA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LOZADA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOZADA, LUZ ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOZADA, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCCA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCENA, MARIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCENA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCENA, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCENA, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, IRENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, DALLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JOHAMM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JOHAMM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, RUBEN ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, YELITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUNA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUNA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LUNA, NANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUZUNARIS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MACEIRA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MACHADO, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MACHICOTE, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MACHUCA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MACHUCA, ZAHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, GINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAESTRE, DYNNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONAVE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, ANTONIO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAISONET, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, ITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, DAGMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, IMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, IRIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MALDONADO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, MELLIANGEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, NORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, NYVIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, REYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, THAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, YELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANGUAL, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANGUAL, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANGUAL, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANGUAL, JOAN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANGUAL, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANSO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANSO, KARLETT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANZANO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANZANO, DENZEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANZANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, IDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, KLARIBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCIAL, IRVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCIAL, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCIAL, NAARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARIN, NATALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARIN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, AARON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MARQUEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CATHERINE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, NEIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, WISAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTELL, MARHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTELL, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTIN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ACIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, AMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CANDIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DAMARIS EVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, DORISELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, EDUARDO ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ELOY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ENELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ENELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HARIM DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JEREMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOSEPH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIKALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RODRIGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RODRIGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RUSDEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, TIFFANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, YAREMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, YULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ZOELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ZOELIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTIR, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTIR, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARZAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATEI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATEO, JOAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATEO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATEO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, CYNTHIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATIAS, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, AILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, GLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MATOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NORA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NYDIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ROXANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATRILLE, AWILDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATTA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATTEI, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATTEI, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATTEI, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATTEI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAURAS, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAURAS, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDERO, ILLIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDERO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ANA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, BRIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, BRIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, CARMELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MEDINA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, EUMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, GLADYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOAMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOSVIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, KIARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LIXZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LIXZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, NANCY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MEDINA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, TAONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, YELITZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIA, MARIBELLE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIA, MARIBELLE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, GRICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JAZMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JONASHLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JOSE DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, SHARINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MELENDEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, AIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ELENA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ELI AYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, HERMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, LITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MARIA NOMAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MARINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MARINELYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MATHHEW N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MENDEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, PAMELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, SAMUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, YELITZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ZOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ZUGEIL DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ,SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDIGUREN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, KAREN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, LETTIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, LETTIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDOZA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENENDEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, DARLINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, FLOR DE LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, GRASE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JAMIENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MERCADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MLAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, ROSS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, TOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCED, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MESA, AMPARO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MESA, AMPARO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIELES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILETTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILIAN, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILIAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MILLAN, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, RUBISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MITCHELL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MITID, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLIERE, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLIERE, MARNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, DARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, GIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, GLORIEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, ILEANEXCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, JOSSIEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, KARLA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, MARIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINA, REGGIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINARY, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINARY, KERMIT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINARY, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONCHE, ABBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONREZAU, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONROIG, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONROIG, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONROUZEAU, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONSERRATE, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, EDER UZZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, YAMIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MONTAS, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTAS, DOLLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTERO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTERO, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTERO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, NIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EDNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EDVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JAMIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, KAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, KIMBELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MAUDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, NILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, RUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, STEPHANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, WIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, WILSON K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORAN, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORELL, ARELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORELL, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, LILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORENO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOTTA, JOHANNA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOYA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOYET, CLARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOYET, CLARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULER, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULER, LYMARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULER, LYMARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULER, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULER, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULERO, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MULERO, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, EDMEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, HAZYADEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, HAZYADEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, HAZYADEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MUNIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, MERIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, PATRIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, WALESKA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ZENYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, KHEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUQOZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MURGUIA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MURGUIA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MURIEL, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MZTOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NARVAEZ, MILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NARVAEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NARVAEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NATAL, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVARRO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVARRO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVARRO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVARRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVEDO, GABRIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVIA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAVIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ NAZARIO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, VILMA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, SINNAIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEPOMUCENO, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NERIS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NERIS, NAYDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NERIS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NERY, MARICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEUMAN, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEUMAN, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEVAREZ, LINERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEVAREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIELES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIELES, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, CARMEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ NIEVES, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ELVIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ELVIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ERFIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, EVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, GLIDDEN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JEAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, KARENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LEEZAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MAYRA Q. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MICHELLE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ NIEVES, MIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, YOIDY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIVAR, SANTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUNEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUNEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUNEZ, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUNEZ, JOSEPH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUNEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUSSA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NUSSA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OBJIO, ALTAGRACIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCANA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, HERME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, MALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, NORMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ OCASIO, SAURY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, SOCORRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, JOELEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OJEDA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLAVARRIA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLAVARRIA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVARES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVENCIA, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVENCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERA, ALEXANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, JABES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERO, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVIERI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVIERI, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLMO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLMO, RENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OMS, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ O'NEILL, ANA VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ O'NEILL, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ O'NEILL, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ O'NEILL, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, EDDY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ OQUENDO, MARTA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, MAYRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORAMA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENCH, LIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORONA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORONA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORONA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OROZCO, BRENDA LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OROZCO, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OROZCO, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORSINI, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORSINI, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTA, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTA, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, ADELIZMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, ADENELIZMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, ADENELIZMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, ANNETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, CAMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, EDNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTEGA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ ORTEGA, YOMAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CINDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EMERITA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ENID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GINNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GINNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GIOVANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GUEICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, IVIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ORTIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JENNYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOHN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LEMUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LESBIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LEYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LORRAINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARGARETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ORTIZ, MELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MYRNA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, NEFTALI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, RICARDO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ROSIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ZULMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ZULMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARNALDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ORTOLAZA, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, ESTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, ESTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, NIULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, ROSALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, YAHAIRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CLARISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, ELBA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, IDALIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OYOLA, NEYDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, ARIAKNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PACHECO, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, GENOMAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, INES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, LYMARI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, NELDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, ONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PACHECO, XAVIER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, ANGIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, DAGMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, DARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, RAQUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, ROSHELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADILLA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADRO, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADUA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADUA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADUA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, GABRIEL OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, JANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, YAYDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAMIAS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARIS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARIS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARRA, SAHYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARRILLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARRILLA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARRILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PARRILLA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PASTRANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PASTRANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAUL, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAULINO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAULINO, VIRGINIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDRAZA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDRAZA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDRAZA, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDRAZA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDRAZA, MELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDROGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEDROGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEGO, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PELLOT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, CIARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PENA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, NELSIDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENALOZA, ZHADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEPIN, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEQA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERDOMO, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERDOMO, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERDOMO, SORIBEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERDOMO, SORIBEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREIRA, INEABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALEX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALEX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALFREDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANAIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BERNANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DAYBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EUDOCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLENDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLORIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GLORINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GRACEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HOLVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ISMAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ITZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ITZEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ITZEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JANET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JASON X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JISER LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JONATHAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSEFITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LAUREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LETIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LIZANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LOIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIE VEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARILUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARISOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MIRLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MYRNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NAYDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NOEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, REINERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROBERTO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROTSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RUTH MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YADIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YIZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ,MAYRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PICHARDO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PICO, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIETRI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PILLOT, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PILLOT, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PILLOT, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIMENTEL, DALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIMENTEL, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIMENTEL, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINEIRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINEIRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINEIRO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINEIRO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINET, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINET, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINO, OMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINTOR, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINTOR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINTOR, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PITRE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PITRE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PITRE, SIDALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, LYBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, ROSSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PIZARRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLANELLAS, ADA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAUD, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLUMEY, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POL, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POLANCO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POLANCO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POLANCO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POMALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POMALES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE DE LEON, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, JAIMIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PONCE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PORRATA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PORTALATIN, ELMER IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PORTALATIN, EVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POSSO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRADO, ENRIQUE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRATTS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRATTS, JANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRATTS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRATTS, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRATTS, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRIETO, GERMAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRINCIPE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRINCIPE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRTIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PUJALS, MANUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUIJANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, ALIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, CELINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, LEYDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, LIBERTARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, LIBERTARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, SAMUEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, SEBASTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, YEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, EUGENIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ QUINONEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONONES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, JUSTINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, JUSTINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, JUSTINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, SHAYDAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, SHAYDAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANAS, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTERO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTERO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTERO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUIRINDONGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUIRINDONGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUIRINDONGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUIRINDONGO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ QUIROS, DOLIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUNONES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAICES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAICES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ALEJANDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ELIOSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JOSE ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RAMIREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, SANTIAGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ RAMÍREZ, SANTIAGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, CHERYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ERICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSHUA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RAMOS, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, JULIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LIZBETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LOUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MYRTHEA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MYRTHEA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NADJESDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NIXSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NIXSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, REGINA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ROLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SCHEILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SCHEILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, VANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RAMOS, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YODALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REBOLLO, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REBOLLO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REBOLLO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RECIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REDONDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REDONDO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REDONDO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REICES, MYRIAM O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REILLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REILLY, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REISLER, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REJAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REMEDIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REMEDIO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REMEDIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENAUD, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENDON, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, FREDESWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, JULISSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESSY, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESTO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RETANA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REVERA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REVERON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REVERON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REVERON, KIARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, DARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, DAYLYLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ REYES, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, ENIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, FIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, GLORIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, SCHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, SUJEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYEZ, OSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RICART, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RICART, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIESGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIJO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, CARIDAD Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ELISHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MIGUEL  J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ZUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALBA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALEXA GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ASHLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BIANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CELIDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CELIDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CYD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CYNTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CYNTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DENISSE SUIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDITH LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EVELYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EVELYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EYDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GABRIEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRMA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JPHN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KATHERINE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KEISLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KELMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KITTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LILLIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LIZZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUCIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIE GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARILISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIRIAN ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIRIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| PEREZ RIVERA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NELIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RUBILYH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SENIADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, STEVEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, TANIAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, WALTER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, YARITZA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERO, SORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIZZO, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLEDO, YARETXIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, GLORIAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, GLORYVETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, JOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, DAMIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROCHE, TRACI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ADELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALFREDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ARNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ASHLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, AXEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN N L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CHALES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CHARLOTTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DANIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DENESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DERYNNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DIEGO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EBLITALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EBLITHZALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EBLITHZALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ELIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ELIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ESTEFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EVERLYND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GUISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IBETH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IDALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IVAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JARETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JEZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, KARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LILIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOURDES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MAELY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MYRAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NESTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NILVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NILVIA ITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NORMAHIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, OTHONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, PASCUALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, REBECA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SHEFORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, VANESSA ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WIDALYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RODRIGUEZ, XAYMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YERIANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YERIANIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YOSMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ZAMAILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ZAYDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ZILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ZILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ZORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROIS, NILDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, JOSIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, TAYCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLDAN, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, CLAUDIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, EDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, JOVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROMAN, ALFONSO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ARLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, EIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ENEDISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ESTHERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, FERDIDAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, GLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JANIECE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JASSIENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JAVIER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JEAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LESLIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LORAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, LYDIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MILEANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MYRIAM V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, WICARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, YAMIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, CATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, ENID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, SAGRARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RONDON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROQUE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROSA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, EMMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, GISELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, LEONEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RICHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RUBEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RUBEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, SAMUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, ZELMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CARLOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, GRACE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ISWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JENNITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, KATHERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, KATHERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, KATIUSCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, YARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, FLORDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, FLORDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ISUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, LIZMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, NELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, RANDOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSAS, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSICH, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROUSSET, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROVIRA, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROVIRA, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROY, NERIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROY, NERIEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RQSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUCABADO, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ATKIR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CHARITIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, GUETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JEYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JEYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, LIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ RUIZ, LIDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARIANNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RUIZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, SAILYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, YOJAHINALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RULLAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUPERTO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAAVEDRA, NISHMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAAVEDRA, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SABALA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAMANCA, ANGELIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAMANCA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAMANCA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, VITALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAZAR, ZORIAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALCEDO, MARCO AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, JARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALGADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALGADO, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALGADO, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMBOLIN, MAGDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMBOLIN, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMTOS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAN ANTONIO, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAN ANTONIO, IBIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAN ANTONIO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANABRIA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, AMARILIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ANGIENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, DANA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, DIANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, EDGAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ESTHER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JAINALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, KARLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, LUIS ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, LUIS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANCHEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MILLIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, PEDRO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, PETRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, SHARLIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, YAMILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, YAMILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, YAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, YAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ZAIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHO, CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, CESAREO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTA, MIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTA, MIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, BELKIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, BENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, BETZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, IRASEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, MARILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANTANA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, BETSY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARMELO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, CYNTHIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DEBORAH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DIDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ELAINE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ELEPSIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, GESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, GESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, GRISELENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JAY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JESSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, KENYSBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LAURA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LEOPOLDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LIZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LU A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MANUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARTA AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MERARIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MIKE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MILINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MIRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANTIAGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RICARDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RUTH DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SHARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SHEILA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, UZZIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, VERA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, YASSIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, ZORYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIGO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTISTEBAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTONI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, BARBARA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, FRANCHESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JONATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, WINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, WINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SARRIA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SARRIA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAURI, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEARY, ZOHAR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEDA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGARRA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUINOT, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUINOT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEMIDEI, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SENQUIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SENTISTEBAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, DULCINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEPULVEDA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEQUI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERPA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, BETZY YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SERRANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, SINTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIBERIO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIBERIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIBERIO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, HIBRAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SILVA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SILVA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SILVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SILVESTRY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SILVESTRY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLIS, ILIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLIS, ILIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLIS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLIVAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SONERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SORI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SORRENTINI, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOSA, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOSA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOSTRE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ANA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, AXEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EGNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, FARI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, FRANCES ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SOTO, FRANCIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WILEZKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SOTO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YDZIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, JENNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTOMAYOR, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ STELLEWAGON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ STILLWAGON, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ STUART, TERESA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, JENITZY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, SANDRA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUAREZ, SANDRA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SULE, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SULIVERAS, ALIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SUREN, NAISHKA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TABOAS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TABOAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TALAVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAPIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAPIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAVAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAVAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAVAREZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TEJERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TEJERA, RAFAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TERRADA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TERRON, IRMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TEXIDOR, LIGIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TEXIDOR, LIGIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ THILLET, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, ANGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TIRADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, ENRIQUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLEDO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOLENTINO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOMAS, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, ANTONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, FELIX N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, JULIZZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRADO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRENS, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AUREA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, CRUZ YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, DILAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EDMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ELDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ELSIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EMMAIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ERIC H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ERIC H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GODOHALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, HILDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JENNIFER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JENNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE  I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSTIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KARIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MABEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MAYTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MAYTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, NERY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, OWEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TORRES, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, REINA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, REYITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SINDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SINDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, VILMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, XIOMARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, YAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ZAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORREZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRUELLA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRUELLA, JOED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRUELLAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRUELLAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORT, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORT, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOSADO, DELANIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOSADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOSADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRAVERZO, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRELLES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRINIDAD, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRINIDAD, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ TRINIDAD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRINIDAD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRINIDAD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRINIDAD, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRISTANI, AGNES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRISTANI, MARICELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, JAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, JANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TROCHE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRUJILLO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRUJILLO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TRUJILLO, SANTIAGO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ UBIETA, ESTEBAN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VACQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDIVIESO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ADDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GERARDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, INES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VALENTIN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, KALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LYNN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, SARANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, YELAISHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLE, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLE, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLE, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLE, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLES, MAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALVERDE, ANGELO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAQUER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARELA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARELA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, DORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, EMILSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, KARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VARGAS, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, VICTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, YADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAZ, ANA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUETELLES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUETELLES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ANGIE ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AUDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, CESAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ESTEFANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, ILEANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JAZMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, OSVALDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, TOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, YLIA DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ANELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, DELMA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JOYCE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, LAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, REBECA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, SACHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, SAUL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAQUEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELASCO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZCO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZCO, ILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZCO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VELAZCO, PAULA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, GLENIZ W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, MARLENE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, RONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, SINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, YAMIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, YENNIXIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VELEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DIANA MEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DINORA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, GILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, GLORINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, GLORINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, HENRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, HENRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ISIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JULISBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, NEYMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, RAMONA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ROCIO DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ROCIO DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, WILJERRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, WILJERRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZQUEZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VENERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, SUBMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, SUBMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERDEJO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERDEJO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERGARA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PÉREZ VÍCTOR, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIDAL, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIDAL, SIXTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, LORRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLA, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLAFANE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VILLAFANE, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, ABMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, ABMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, ED ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLARRUBIA, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLEGAS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLEGAS, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLEGAS, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VINALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VINALES, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIVAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIZCARRONDO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIZCARRONDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIZCARRONDO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ WALKER, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ WILLIAMS, JANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YANTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YANTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YEYE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YORDAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YORDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZABALA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZABALA, SARA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMOT, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMOT, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ZAMOT, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAPATA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAPATA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAPATA, SUENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAYAS, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZEDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZENO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ALIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ALIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, EVENGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, GRACE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JOSH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, KAMIR YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, KEYDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARCUS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MOISES O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NAHIR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, WALDELMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ,EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ,ELIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ,JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZAGUAYO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ-ALMIROTY ACEVEDO, FEDERICO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZBARRETO, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZCABAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ-CAMACHO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZCASTRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZCOLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZDIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZGONZALEZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZGONZALEZ, ROSA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZMENDEZ, ZOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZMERCADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ-MORALES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZNEGRON, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ-ORTIZ, JOSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZPADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZPEREZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZRAMOS, JANELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZRODRIGUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZROMAN, URDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZROSARIO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZSANCHEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZSANTIAGO, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZSEDA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZSOTO, ALEZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZSOTO, WIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZTROCHE, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO TORRES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFECTO VIERA, ARIATNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFETTO MENDEZ, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFETTO PERALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFUME ALERS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERICAS RIVERA, LETICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERKINS, RACHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERL MATANZO, HANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERL PIRON, HANS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERLLONI ALAYON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERLLONI FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERLLONI ROSSO, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERNES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER AGUIRRE, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER AGUIRRE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER AGUIRRE, MARIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER BALADEJO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER LOPEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER RIOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER RIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER RIOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERONA FASSI, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PER-OSSENKOP ZAYAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROZA CARDONA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROZA DEL VALLE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROZA DIAZ, GRISEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROZA PINET, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERRAZA PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERRINJAQUET CRUZ, OLIVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERRONY LUGO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERRY BERRIOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERSIA VAZQUEZ, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERTOT AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERUCHET COSME, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ ACOSTA, OVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ AMARO, IRMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ GERENA, JENNIFERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ GOMEZ, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ SANTIAGO, ANAMILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERZ SANTIAGO, FLOR DE LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERZ VALLE, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE BAEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE BENITEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE COSME, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE COSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE CRESPO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE CRESPO, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE CRUZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE CRUZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE CRUZ, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE FIGUEROA, ESTEBAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE FIGUEROA, JAVIER W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE FRATICELLI, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE GONZALEZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE GONZALEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE GUZMAN, KIANY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE MARTINEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE MELENDEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE ORTIZ, LIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE ORTIZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE OTERO, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE RAMOS, ADELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE RIVERA, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE RODRIGUEZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE SANCHEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE SANCHEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE TORO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE TORRES, YISSEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE VELEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTES FLORES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESCADOR CHARLEMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA ACOSTA, TANIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA CUEVAS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA DIAZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA FUENTES, YAILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA JORDAN, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA MARTIN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA MARTIN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA MORALES, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA NAZARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA NAZARIO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA REGUERO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PESQUERA RIVERA, FRANCES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA VAZQUEZ, MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESQUERA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESTKA RODRIGUEZ, HENRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETE ., PETE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETENKO VEGA, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON CARMONA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON CASTRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON CASTRO, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON CASTRO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON CASTRO, NELLY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON DEL VALLE, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON FLORES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON GUTIERREZ, RODYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON LAUREANO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MATTA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONELL, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONELL, JULEINNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONTIJO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONTIJO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONTIJO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON OSORIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON PEGUERO, ANIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON REYES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON RIVERA, ROXANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON VELEZ, NELIMAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETITO MENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRI SANTIAGO, SOL MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRILLI BLAY, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRILLI CINTRON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETROVITCH MARTY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRU GERENA, CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETTIFORD SANTIAGO, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEZZOTTI CUELLO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEZZOTTI FRONTAL, MARITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHANORD FELIPE, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHELPS CARRION, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHI CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHI GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHI RIVERA, NELDYS YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHI VELAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHI VELAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHICRUZ,FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILIPPI DE LA PENA, MARTA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILLIPPI RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILLIPS GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILLIPS SANCHEZ, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILLIPS SLATER, ROSALIND T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PHILPOTT PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI ARBONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI ARBONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI ARBONA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI COLLAZO, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI CRUZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI CRUZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PI RIVERA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIACENTINI ZAMBRANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR BERRIOS, HEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR FIGUEROA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR REYES, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR REYES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA IRIZARRY, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA AGUIRRE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA ANDUJAR, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA CABRERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA HERNANDEZ, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA MONROIG, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA PEREZ, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA PLAZA, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA TORO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA VELEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS DE JESUS, LIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS JIMENEZ, MADDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS MORALES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS PABON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS RODRIGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBERNUS TORRES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIBLES HERNANDEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA AMARO, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA BRENES, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA CRESPO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA CRESPO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA DIAZ, NICO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA FALCON, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA LANZO, CARLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA LYNN, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA MALAVE, ADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA MARTINEZ, DAISINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA MARTINEZ, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA PEREZ, LOURDES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA PEREZ, LOURDES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA PICA, VICTORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PICA RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA ROSADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA TORRES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICADO NARVAEZ, ROSANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICARD RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART ARZUAGA, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART CALDERON, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART CALDERON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART CLAVELL, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART CONTRERAS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART DE LEON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART FERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART HERNANDEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART LAGUER, CLOTILDE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART LUZUNARIS, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART PEDREGON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART PEREZ, ANA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART PEREZ, NINOSHKA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART RIVERA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART SANTIAGO, CORALYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART SANTIAGO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART VARGAS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART VAZQUEZ, REBECCA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICARTRODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICAYO FLORES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO BALBUENA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO CORDERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO MARTINEZ, MARIA Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO REXACH, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO RIESTRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO SANTANA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO VAZQUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO VAZQUEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO VAZQUEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICKARD ECHEVARRIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICKETT ARROYO, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICKETT ARROYO, MICHELE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO BEAUCHAMP, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO DEL ROSARIO, GERARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO ECHEVARRIA, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PICO GARCIA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO PALOU, SERVANDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO PIERESCHI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO QUINONES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO QUINONES, MILDRED ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO VALLS, MIGNON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON BONET, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON COLON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON CRESPO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON CRESPO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TERRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TORRES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TORRES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TRENCHE, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON VELEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICOPALAU, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLI JIMENEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLI MIRANDA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLI MIRANDA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLI OSORIO, DESHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLY JIMENEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORNELL RODRIGUEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICOT MARQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIENEIRO MONTES, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIENEIRO MONTES, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERALDI CRUZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERALDI DIAZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERALDI DIAZ, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI GONZALEZ, MAGDA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI MERCADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI PACHECO, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI PACHECO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI QUIROS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERANTONI RIVERA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERCE CALDERON, HELEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERESCHI AYALA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI FIGUEROA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI FIGUEROA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI IRIZARRY, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI ORENGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI ORENGO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERETTI REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISI ISERN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISI ISERN, INGRID DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIERLUISI ROJO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISI URRUTIA, MARIA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISSI MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUSSI ALTEIRI, DASHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUSSI, AURLITZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERRE CANALES, MARIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERSON FONTANEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERSON FONTANEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERSON FONTANEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI AGRONT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI AGRONT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI AGRONT, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI AGRONT, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI AGRONT, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI ALBERTY, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI ANDUJAR, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BELEN, DIONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BELEN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BIGKS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BONILLA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BREVAN, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI CANDELARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI CAQUIAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI COLON, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI COLON, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI DE HASTINGS, IRIS BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI FIGUEROA, AGNES MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI FIGUEROA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI FLORES, ALBERT H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI GONZALEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARIANI, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARRERO, AMINDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, ANTULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, EBRITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, EBRITH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MELENDEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI MONTALVO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI NUNEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI NUNEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI ORTIZ, DALIELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI ORTIZ, DALIELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIETRI ORTIZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI PADRO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI POLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI QUINONES, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RAMIREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI REYES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI REYES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RIVERA, FRANCISCO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RIVERA, VIONETE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RUIZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI SEPULVEDA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI SOTO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI VELEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRISANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIJUAN GUADALUPE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIJUAN GUADALUPE, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIKE RODRIGUEZ, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILIER CEPEDA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLICH FELIX, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLICH FELIX, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLICH OTERO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT ALVARADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT CADIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT CADIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT CASANOVA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT CORREA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT GONZALEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LEBRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LEBRON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LOPEZ, DOMINICK P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LOPEZ, DOMINICK P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LOZADA, ALERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PILLOT OSORIO, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RESTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT REYES, PRINCESS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RODRIGUEZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT SANTANA, ESTEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOTLEBRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL AGUILAR, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL AVILA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL BERMUDEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL BURGOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL CALDERON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL CALDERON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL CRESPO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL CRUZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DE JESUS, JUAN NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DE SILVERIO, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DE SILVERIO, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DE TAPIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DIAZ, ZULMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DRULLARD, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DUBOCG, ARLENE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DUBOCQ, ARLENE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DUBOCQ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DUMONT, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ENCARNACION, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ENCARNACION, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL FALERO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL FERNANDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL FERNANDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL FERNANDEZ-RUBIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL GERALDO, CINDY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL GONZALEZ, BELEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL LEBRON, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL LOPEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL LUIGGI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL LUIGGI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL LUIGGI, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIMENTEL MALDONADO, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MALDONADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MALDONADO, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MARTELL, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MEDINA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MELO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MONGE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MORENO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL MORENO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL OBJIO, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ORTIZ, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ORTIZ, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PARRILLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PEREZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PORFIE, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL QUINONES, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, HAGSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROBLES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROMAN, BERNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROQUE, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROQUE, MARIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RUIZ, ALBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RUIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SANCHEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SANES, IRISNELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SANES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SANTANA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SOTO, KAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SOTO, KENDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIMENTEL TORRES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL VAZQUEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL VEGA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL, RUSKING J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CABAN, SHEDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CABRERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CABRERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CALDERON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CENTENO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA COLON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CRUZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA DONATO, YENAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ESCALANTE, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FIGUEROA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FIGUEROA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FRAGOSA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FUENTES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA GARCIA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA GARCIA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA GARCIA, JEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA GARCIA, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MADERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MADERA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MADERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MADERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MENDEZ, FABRICIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MENDEZ, MAXIMO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MENDEZ, RICARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA NIEVES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, DHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, DHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, DHALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA ORTIZ, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA OTERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA PINA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA QUINONEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINA RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA RIVERA, STEFANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA RODRIGUEZ, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA SANTOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA VARGAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINAL AQUINO, ROMMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINALES FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINALES RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINALES RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINAN ALTIERI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINAN ALTIERI, DAMARIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINANGO DEL VALLE, YAMID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINDER AGUIAR, ROGER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINDER COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINDER COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINDER VELAZQUEZ, JORDAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA BLANDINO, RAFAELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA LAGARES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA MALDONADO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA MARTINEZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA MARTINEZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA PEREZ, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA QUINONES, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RODRIGUEZ, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑEDA RODRIGUEZ, ANTOLÍN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RODRIGUEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RODRIGUEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RODRIGUEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA SALINAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA SANCHEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA SUTTER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA VALENTIN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA VALENTIN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDO MARCHENA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDO RODRIGUEZ, DAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ABRAHAM, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ABRAHAM, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ABRAHAM,RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO AMEZQUITA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ANGUEIRA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO APONTE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINEIRO ARGUINZONI, JUANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO BAEZ, MARIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO BUTLER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO BUTTER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABALLERO, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABALLERO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABALLERO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABALLERO, MANUELR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABALLERO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CABAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CARRASQUILLO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CARRASQUILLO, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CASTRO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CASTRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CASTRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO COLLAZO, FRANCIANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO COLLAZO, FRANCIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO COLON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO COLON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CORA, RICHARD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CORTES, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CRESPO, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO DE MOURA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO DECLET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO DELIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO DIAZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FELIX, ZEDITHMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FIGUEROA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FUENTES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GARCIA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GARCIA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GOMEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GOMEZ, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, HILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, LIZNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, LIZNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINEIRO HERNANDEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO HERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO HERRERA, JOSEAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO HERRERA, ZULIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO KWON, VICTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LABRADOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LAGUER, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LOPEZ, RICHARD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LUCERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MAISONET, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MAISONET, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MAISONET, DELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MARQUEZ, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MARQUEZ, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MARTINEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MATIAS, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MEDINA, DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MEDINA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MELENDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MERCADO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MIRANDA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MIRANDA, MARIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MONTERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MONTERO, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MONTES, VANNESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MORALES, AICZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO NIEVES, WILMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO NUNEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO NUNEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑEIRO NUÑEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OCASIO, DOMINGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OCASIO, JULIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OCASIO, MAGDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OLIVERAS, ALFREDO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OQUENDO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OQUENDO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OQUENDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ORTIZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ORTOLAZA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PAGAN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PARES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINEIRO PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINEIRO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINEIRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINEIRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO QUILES, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO QUILES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO QUINONES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO QUINONEZ, LIDERKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RAMOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RAMOS, BENNY LIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, EDDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RODRIGUEZ, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ROSA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ROSADO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RULLAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RULLAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANCHEZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTIAGO, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTIAGO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTOS, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANTOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SCHUERDTFEGER, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, HIRAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, JOSUE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO URBISTONDO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VARGAS, GIL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VAZQUEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINEIRO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VELAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO VIERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO,JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIROPINEIRO, FER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA GUERRA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA LAUREANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA LAUREANO, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINELA VAZQUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ABRAHAM, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ACOSTA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ADORNO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO AGOSTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ALGARIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO AMADEO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ARZUAGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BONILLA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BORIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BURGOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BURGOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CABRERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CAMACHO, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CAPPAS, BELSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CAPPAS, INGRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CARRILLO, LEONELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CARRION, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CASILLAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CASTRO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CASTRO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CASTRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CEPEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CHEVALIER, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CHEVALIER, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CINTRON, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CORCINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CORREA, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CORREA, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CRUZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO DAVILA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO DE VILLEGAS, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO DIAZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO DIAZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINERO FERNANDEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO FLORES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO FONTAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO FONTANEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO FONTANEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GAGO, EULANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GOMEZ, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GONZALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GONZALEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GONZALEZ, RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO JORGE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO JORGE, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MALDONADO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MARQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MARQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MARTINEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MATOS, RAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MEDINA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MELENDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MELENDEZ, IDELVAIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MENENDEZ, AIXA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MIRANDA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MORALES, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MORALES, YARITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MORALES, YARITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO MORETA, VICTORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO NEGRON, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO NEGRON, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO OFARRIL, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO O'FARRIL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO PACHECO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO PULIDO, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO QUINONES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RAMIREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO REYES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIOS, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIOS, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, GERMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINERO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, ALVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RUIZ, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SAEZ, SUAIMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SAEZ, SUEILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SAEZ, SUEILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANCHEZ, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTANA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTANA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SERRA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SOTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, DARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, HARRY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VAZQUEZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VEGA, ABIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VELEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VIERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO VINALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET CALDERON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET CARRASQUILLO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET CARRASQUILLO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET LANZO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET LOPEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET MAYSONET, RANDY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET PIZARRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RAMOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RIVERA, LOREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET TORRES, YACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEYRO MORETA, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEYRO MORETA, BERTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEYRO TINEO, YOHANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINIERO LOPEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINILLA DE LEON, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINNOT CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO ALERS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO BATISTA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO CORCHADO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO CORCHADO, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO CORCHADO, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO CRISTY, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO LOPEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO MERCADO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO NAVARRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO OLIVERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO RIVERA, LOUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO ROMAN, ESTHER EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO ROSARIO, ELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO SOTO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO VILLANUEVA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO,GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOT ARECCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOT ARECO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOT GONZALEZ, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOTT MOJICA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOTT MOJICA, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINTADO BURGOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO CINTRON, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO COURET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO COURET, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO CRUZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO CRUZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO DEL MORAL, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO DIAZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO DIAZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO DIAZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO ESPIET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO GARCIA, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO GONZALEZ, JOYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO GONZALEZ, JOYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO HERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO HERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO MELENDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO MELENDEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO NIEVES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO NIEVES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO ORTIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO ORTIZ, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO PADILLA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO PINERO, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO PINERO, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO PINTADO, MIREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO PINTADO, MIREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO RIVERA, GERSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO RODRIGUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO RODRIGUEZ, LUZ EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO RODRIGUEZ, VANESSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO WANDA, LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ALAMO, FRANCES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ALICEA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO AYALA, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO BURGOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO BURGOS, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CANCEL, REINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CAPO, JESSICA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CARDONA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CARDONA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CASTRO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CASTRO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINTO CASTRO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CRESPO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CRUZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CRUZ, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CUEVAS, PAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO DAVILA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO DAVILA, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO DECLET, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO DIAZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ESPINOSA, DARWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO FEBO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, AIDA YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCÍA, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, MARINELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO HERRERA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO HERRERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO LEBRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO LEBRON, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO LEBRON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO LUGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO LUGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MASA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MELENDEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MERCADO, KATHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MIRANDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MOYET, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO MOYET, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO NAZARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO NAZARIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, JOHNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, JOHNN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ORTIZ, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PABON, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINTO PACHECO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PEREZ, ADLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PEREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PEREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PINTOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PINTOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RAMOS, TAHYNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO REYES, SURYSADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RODRIGUEZ, ROSANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ROMERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ROSADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO SANTIAGO, ELIFAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO TORRES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VAZQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VEGA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VEGA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR CORREA, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR MARTINEZ, AUGUSTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR PANTOJAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOS LUGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON BILBRAU, NANTHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON LLORENS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON ROBLES, VALERIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PION BENGOA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIOVANETTI DOHNERT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIOVANETTI ORTIZ, GIANNA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIOVANETTI PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIOVANNETTI GARCIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQEIRO GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQEIRO LAGUER, GLORIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQEIRO MENDOZA, ARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQERO CARRION, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIQERO CORCINO, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQERO LEON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQERO MATTEI, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQERO SANCHEZ, BERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIQUET UBINAS, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRALLO DI CRISTINA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRELA FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRELA GOMEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRELA RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRELA RODRIGUEZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRES DOS SAN TOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRES DOS SANTOS, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRILLO FAVOT, EUGENIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRILLO FAVOT, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS ARROYO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS ESTREMERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS GRAU, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS GRAU, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS GRAU, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS JUSINO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS OCASIO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIRIS OCASIO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PISKORSKI MEDINA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITA FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITA HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITA LAMBOY, JOSEPH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITINO ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITINO ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITINO ACEVEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ACEVEDO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ACEVEDO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ACEVEDO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE AGOSTO, KAREN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CHABRIER, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CHABRIER, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CHABRIER, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CONCEPCION, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CONCEPCION, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE CORDERO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE FELICIANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE FELICIANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE LOPEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE LOPEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE MARTINEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE MARTINEZ, JOSHUA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PITRE MONTALVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE MONTALVO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE PRATTS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ROMAN, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ROSADO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ROSADO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE VERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE YULFO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITTRE BARLUCEA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZA CORDOVA, GILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZA HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZA HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZA MORALES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZA OCASIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZANO OSORIO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARO OSORIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ABREU, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ACEVEDO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ACEVEDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ADORNO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ADORNO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ADORNO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AGOSTO, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALLENDE, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALLENDE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVARADO, AZALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVARADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVARADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVARADO, LIZMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALVAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AN, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AN, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ANDINO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ANGULO, SOANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ANGULO, SOANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ANGULO, SOANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ARTACHE, AMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, KELLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, WYLEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO AYUSO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARBOSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARBOSA, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARRETO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARRETO, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARRIERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARRIERA, JAZMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BATISTA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BATISTA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BELTRAN, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BERMUDEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BISBAL, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BONILLA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BONILLA, ROCELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BONILLA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BROWN, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BROWN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BULTRON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BULTRON, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CABALLERO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CACERES, ZAHYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, DAYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CAMARA, EMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CAMARA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANALES, JORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANCEL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANCEL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CANUELAS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARABALLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARABALLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARABALLO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO CARRASQUILLO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRION, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASADO, DIANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASANOVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASILLAS, EDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASTRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASTRO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CATALA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CATALA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEBALLOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEBALLOS, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEBALLOS, DORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEBALLOS, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, MIXNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CHACON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIARES, DOMINGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIAREZ, DOMINGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIRINO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIRINO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIRINO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIRINO, WILCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CLAUDIO, DORIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CLAUDIO, EVA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CLEMENTE, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CLEMENTE, JAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLLAZO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, ANTONIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO CORREA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, LUZ K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORTIJO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COTTO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COUVERTIER, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MARTITA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MARTITA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, ILISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, ILISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, MARIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DAVILA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE ANDRADE, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE JESUS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DE LEON, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO DEL VALLE, ARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DEL VALLE, JEANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DEL VALLE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DEL VALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DELGADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, ANNIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO DIAZ, YADIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ENCARNACION, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ERAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ERAZO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCALERA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCOBAR, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCUDERO, KAITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESPADA, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESPADA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESPADA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESPADA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESTEVA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FANTAUZZI, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FEBO, JOHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FEBO, JOMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FERRER, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FERRER, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIFUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FIGUEROA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FLORES, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FONSECA, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO FUENTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GARCIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GARCIA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GARCIA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GIMENEZ, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, ARCIALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GONZALEZ, VIRGENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUANILL, SONIDANICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUANILL, SONIDANICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUERRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUERRA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUTIERREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUZMAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, CRISTINA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, EDUARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, TELESFORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO IRIZARRY, VICNIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO JIMENEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO JIMENEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO JIMENEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO LACEN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LAMBERTY, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LASANTA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LASANTA, EDDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LEBRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LEBRON, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LLANOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LLOPIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LLOPIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LLOPIZ, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LLOPIZ, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, JADY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, MYRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOZADA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LOZADA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LUGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MADERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MALDONADO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MANSO, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MANSO, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MANSO, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MANZO, PETRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARCANO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARCON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARQUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARRERO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARTINEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARTINEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MATIAS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MATIAS, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MEDINA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MEDINA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MEDINA, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO MELENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MENDOZA, LEYDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MERCADO, BELKYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MERCADO, BELKYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MERCADO, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MERCADO, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLAN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLER, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MIRANDA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MIRANDA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MIRANDA, HEIDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MOJICA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MORALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MUNIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NAVARRO, JESIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NAVARRO, JESIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NEGRON, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NIEVES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NIEVES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO NUNEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OQUENDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OQUENDO, YAYNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OROZCO, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTEGA, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, IOIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, IOIKA MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, AUREA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, AUREA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO OSORIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JOHANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OTERO, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PACHECO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PANIAGUA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PANIAGUA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PARRILLA, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEGUERO, AURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PEREZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PILLOT, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, DELIBETH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, ISAAC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, NITZA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PROSPET, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUILES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUILES, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, DORYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, ORLANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO RAMIREZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RAMOS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RAMOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO REYES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO REYES, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO REYES, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO REYES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ALEX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, AXEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ERIC I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, MAXIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, NEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, NEIDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, SARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, SARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROBLES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROBLES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROBLES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, MARY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROHENA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROLDAN, ISABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROLDAN, ISABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROMAN, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROMAN, YVY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROMERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROMERO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROMERO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, DAVID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSA, RUTH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, MARIA DEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSARIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSARIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSARIO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANDOZ, X'CEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANTANA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANTANA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANTIAGO, VILMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SAURI, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SERRANO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SERRANO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO SIERRA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SKERRET, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SKERRETT, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOLER, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOLER, YARIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOLER, YARIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOLIS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOLIS, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SORIANO, TEODOSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SOSA, NORYLEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TAMARI, BUSTER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TAPIA, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TORRES, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRAVIESO, BELEN DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VALENCIA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VARGAS, JAZMIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, MARCOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VEGA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, SAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, SAYMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELEZ, BETHZAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VERDEJO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VIERA, REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VIGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VILA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VILA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VILA, HERMAS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO YEAMPIERRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO,ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARROCARRASQUILLO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRODAVILA, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARROESCALERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO-GIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRON AN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARROTRINIDAD, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARROVELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZZINI MEDINA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZZINI VALENTIN, CHRISTOPHER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA ALVAREZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA AMALBERT, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA AMALBERT, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA CASABLANCA, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA DOMINGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA MARTINEZ, NECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA MARTINEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA MARTINEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA MENDEZ, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA RODRIGUEZ, MIRTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLA VIERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACA GOMEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACA GOMEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACA ZAMBRANA, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACER VILLANUEVA, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES DIAZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES GONZALEZ, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES MILIAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES PEREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES RIOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES RIVERA, SABAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES RIVERA, SABAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACERES SOLIS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL CHEVEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL ACOSTA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL ACOSTA, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL CHEVERE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL CLAUDIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL NAVARRO, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLANADEBALL RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANADEBALL VEGA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS  CRUZ, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS APONTE, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS CABR RA, ARLLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS COTTO, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS FLORES, LEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS GARCIA, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS HUERTAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS LOPEZ, SEBASTHIAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS MONTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS PENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS ROLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS ROMERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS ROSARIO, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS TORRES, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS VAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS VEGA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL CAMACHO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL CRUZ, DEBORAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL CRUZ, GRACE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL GABRIEL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL GOMEZ, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL LARRINAGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL MOLINA, GABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL PONCE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL PONCE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL RAMOS, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL RAMOS, RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL RUIZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL TORRES, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANTEN MORA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANTEN MORA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLARD FAGUNDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLASA MONTALVO, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA DE BOBE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA DESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA DONES, EVA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA PEREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA ROMAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA TORRES, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA TORRES, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA TORRES, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAUD CASTELLAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD GONZALEZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD GUTIERREZ, WILMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD RAMOS, KENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD RIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SANCHEZ, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SANCHEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SANTIAGO, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD TIRADO, PENIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ACEVEDO, AIDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ACEVEDO, AIDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ACEVEDO, AIDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ALVAREZ, EHTIEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ANDRADES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA AVILES, WILMARYLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA AYALA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA AYALA, JEANNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA AYALA, JEANNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BADEA, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BARRETO, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BARRETO, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BATISTA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BENITEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BENITEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BIRRIEL, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BORIA, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BOSCANA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BOSCANA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA BOSCANA, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CABA, EUNICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CABA, EUNICE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CABA, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CALLEJO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CARRASQUILLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA COLLAZO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CORTIJO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CORTIJO, LUZ W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CORTIJO, LUZ W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CRUZ, EDGARDO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CUSTODIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA CUSTODIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DAVILA, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DAVILA, NORA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DEL VALLE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DELESTRE, WILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAZA DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ESCOBALES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA FELICIANO, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA FERRA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA FERRA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA FERRER, DULCINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA FORT,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GREEN, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GREEN, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GREEN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GUZMAN, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA HERNANDEZ, NORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA HERNANDEZ, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA IRIZARRY, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LEBRON, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LOPEZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LOPEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LOUBRIEL, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LOUBRIEL, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, ELIZABEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAZA MATEO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MATEO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MATEO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MATEO, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MEDINA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MEDINA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MEDINA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MELECIO, DANEYSHA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MELENDEZ, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MERCADO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MERCADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MERCADO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MONTALVO, GUMERCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MONTALVO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MONTERO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MUNIZ, WILMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA OLIVO, MARIA ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ORTIZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA OSORIO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA OTERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PAGAN, YAIRLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, ELVIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, ELVIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, JOSEITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, MARILAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, MARILAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PEREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA POLA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA QUINONES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAZA QUINONES, LOIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA QUINONEZ, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RAMOS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RAMOS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RAMOS, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RAMOS, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA REYES, LUVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIOS, TATIANA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVER, CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, JOSUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, MAYDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, NALDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, ZARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RODRIGUEZ, ZARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROMAN, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROMAN, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROSADO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROSARIO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SALVA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SANTIAGO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SANTIAGO, YONAICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SEPULVEDA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SERRANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SERRANO, ALEX XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SOTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SOTO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLAZA SOTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SOTO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA TOLEDO, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA TORRES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA TORRES, HENAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VAZQUEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VEGA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VELEZ, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZAS GUZMAN, CESAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZAS RODRIGUEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZZA HERNANDEZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ ALVARRADO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ RIVERA, AHMED O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUGUEZ RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY CARDONA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY GONZALEZ, ANA DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY GONZALEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY GONZALEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY LOPEZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY LOPEZ, ERNESTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY LOPEZ, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY MALDONADO, IVAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY PEREZ, ALEXIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY PEREZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY SOTO, ENID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY SOTO, SYLVIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUTARCO SANCION, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POE AMBERG, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGI HERNANDEZ, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGI RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGI RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POGGI RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGI SOTO, TANISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGISUSTACHE, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGY ALMODOVAR, JOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POGGYS ALMODOVAR, JOLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POILLOT MACIEL, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL ABELLAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL BACO, KRISHNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL BACO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL CARABALLO, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL LUGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL MENENDEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL MENENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL PAOLI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL PAOLI, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL POL, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RIOS, JEIMIJOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RIVERA, WILNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL VELEZ, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL, ARIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLA BOTA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLA BOTA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLA CASTILLO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLA PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO DIAZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO HANCE, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO PIZARRO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO RAMOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO RAMOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO RIVERA, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO ROMAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO SANTANA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLACO SANTANA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLAK DETEICHBERG, ENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO AGOSTINI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ALBINO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO APONTE, CONCHY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ARCE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ARZAN, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO BELLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO BEZARES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO BONILLA, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO CAMACHO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POLANCO CASTRO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO CASTRO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO COLON, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO CRESPO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO DE JESUS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO DE LA CRUZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO DE LEON, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO DIAZ, VIRGEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO FELICIANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO FERNANDEZ, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO FLORES, MELBA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO GALINDEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO GONZALEZ, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO GUZMAN, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO GUZMAN, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO HERNANDEZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO HERNANDEZ, LUCIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO IRIZARRY, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO IRIZARRY, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO JAVIER, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO LAFONTAINE, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO LAFONTAINE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MALAVE, VIVIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MARTINEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MATIAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MATIAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MATIAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MEJIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MERCADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MERCADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MERCADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MERCADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MILLIN, IRIS DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MOLINA, LOREINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MONEGRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MONTAN, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MOTA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MUNOZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MURPHY, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MURPHY, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MURPHY, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, VIELKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POLANCO PIZARRO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO POLANCO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO QUINONES, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO QUINONES, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RAMOS, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO REYES, ADALGISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RODRIGUEZ, ANA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RODRIGUEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RODRIGUEZ, DENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ROMAN, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RUIZ, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANCHEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANTIAGO, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SORIANO, EVELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SOTO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SOTO, YESELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO TAVAREZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO VAZQUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO VIDAL, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO VIERA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO VIERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLIDURA ALERS, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLIDURA RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLL GONZALEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLL SALCEDO, ANGELICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLL SALCEDO, ANGELICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK ARTEAGA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK COSME, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK FONTANEZ, FIBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK MARRERO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK MATOS, ELFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK O'NEILL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLLOCK SIERRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO ALVARADO, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POLO ASENJO, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO CLAUDIO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO DIAZ, DENIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO GONZALEZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO GONZALEZ, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO JIMENEZ, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MEDINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MELENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MIRANDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MORALES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO OYOLA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO SOLER, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO SOLER, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO VEGA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLONIO DE JIMENEZ, ADA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLONIO DE LUNA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLOWYS CONCEPCION, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALAZA MERCADO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ACOSTA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ALICEA, ARTURO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ALICEA, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ALVARADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ANDINO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES AYALA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES BONILLA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES BONILLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CANALES, ORLANDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CARBALLO, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CARBALLO, YAMILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CARDENAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CRUZ, KEYSHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CRUZADO, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DAVILA, MARTIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DE RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, GINETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, MIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, WANDAI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ESQUILIN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FEBRES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POMALES FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FELICIANO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FIGUEROA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FUENTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES FUENTES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARAY, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARCIA, NEISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARCIA, SHARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARCIA, SHARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GONZALEZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES HERNANDEZ, RENE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES LOPEZ, NEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES LORENZO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARRERO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTES, HENRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTES, HORTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTINEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTINEZ, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTINEZ, NILSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDOZA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDOZA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDOZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MENDOZA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MOJICA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MOJICA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MOJICA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MONET, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MONTES, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, ELIAS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MORALES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MUNIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MUNIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POMALES NAVARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NAVARRO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NAVARRO, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NAZARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NAZARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NIEVES, GLORY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OCASIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OFRAY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OJEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OJEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OJEDA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, CHASITY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OTERO, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES PAGAN, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POGGI, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POGGI, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POMALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RAMOS, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RESTO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES REYES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES REYES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, MOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, MOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, RAMON ARKEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POMALES RODRIGUEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, MERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROLON, NORMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROSA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SANABRIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SANABRIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SANCHEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SANTIAGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SOTO, REY ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SUREN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SUREN, MARIA MILAGR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES VAZQUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES WALTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ZANABRIA, AMARILIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES, ARTURO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES, GAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALESABADIAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALESCASTRO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALESROSARIO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POMBROL DIAZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ABREU, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ALVAREZ, SOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ANTONETTY, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE APONTE, JESZUANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE AVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE AVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE AYALA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BARNES, DORELANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BELTRAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BELTRAN, MARITZA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BERRIOS, GRACE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BOBADILLA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE BRACERO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CABAN, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CADIZ, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CADIZ, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CALERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CARABALLO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CARABALLO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CARBONELL, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CIRILO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE COLON, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CORCHADO, HELBERT K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CORCHADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CORCHADO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CUEVAS, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON BARRETO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON BARRETO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON BERIO, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON BETANCOURT, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON COSME, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON RIOS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON RIVERA, ALBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON SOTOMAYOR, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON VALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON VERGARA, NELLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DIAZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DURAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DURAN, ESMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DURAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DURAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PONCE GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE HERNANDE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE IRIZARRY, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LABORDE, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LAMELA, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LAUREANO, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LOPEZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LUGARDO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MALAVE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MARERRO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MARTINEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MARTY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MATIAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MATIAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MELENDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MENDEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MENDEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MENDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MONTANEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MORAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE NAVARRO, JOHNNUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE NAVARRO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE NIEVES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE OLIVER, BARBARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ORENGO, ROWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE OTERO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE OTERO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PARDO, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PENA, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PENA, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PEREZ, AIXAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PEREZ, EDNA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PONCE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PONCE, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PONCE, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PONCE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE QUINONES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIJOS KEVIN, J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIJOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PONCE RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROLDAN, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROLDAN, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROMERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROSA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RUIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SALVARREY, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SALVARREY, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SALVARREY, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SANES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SERRANO, LISADELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SILVA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SILVA, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SOSA, MARLENE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SUAREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE TORRES, MAYRA CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE TUAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VALLE, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VEGA, JANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VEGA, JANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONI RAVALI, ESTEBAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS ANAYA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS CINTRON, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS CRUZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS CRUZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS DAMIANI, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS DE JESUS, JOSEF A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS FIGUEROA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS FIGUEROA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS FIGUEROA, MENAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GARCIA, NORA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GASTON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GASTON, KARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PONS GASTON, KARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GASTON, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GUZMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS GUZMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS IRIZARRY, ARCIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS LUGO, FABRICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS LUGO, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS LUGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MELENDEZ, TAMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS NEGRON, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS ORAMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS ORAMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS ORAMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS PAGAN, IDALMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS PEREZ, NELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS PEREZ, NITAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS REXACH, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS RIOS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS RUIZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS TORRES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS, NILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT COLON, URIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT MARCHESE, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT TORO, LENIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON ANADON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON HERNANDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON ISERN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON LOPEZ, GYPSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON NIGAGLIONI, ALMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON VAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTON ZAMBRANA, KEILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POOL FIGARO, CHILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POOL FIGARO, CHILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POP, EDISON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POPOTEUR MONCION, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORCELL NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORCELL NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORFIL CARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRAS OCASIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRAS OCASIO, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRAS OCASIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA ACOSTA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA BRIGANTTI, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA BRIGANTTI, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA BRIGANTY, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA BRIGANTY, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA CARTAGENA, LINDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA CARTAGENA, LINDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA CARTAGENA, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA COLON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA COLON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA FANTAUZZY, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA GUZMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA LAGUILLO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA LLUVERAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA LLUVERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MARIANI, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MARRERO, JONAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MIRANDA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MORALES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MORAN, IVAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA OCASIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA ORTIZ, ALEX SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA RIVERA, EDSON ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA RODRIGUEZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA ROVIRA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA SAINT LAURENT, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA SANTIAGO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA TORO, ELAINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA TORO, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA TORRES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA TORRES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA VAZQUEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATADORIA HARDING, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA-DORIA SOLARI, TARYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA-DORIA VAZQUEZ, MADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRO MUNOZ, NURYS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALANZA PEREZ, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALANZA PEREZ, KRISTHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTALATIN AGUILAR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALBARRAN, AIDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALBARRAN, ARITIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALVAREZ, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AMADOR, ANEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AMADOR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AROCHO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AVILA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AYALA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN BELTRAN, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN BERRIOS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN BOLSIUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CANOVAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CARRASQUILLO, SHEERLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CARTAGENA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CEPEDA, NOLAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN COLON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN COLON, YALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CORTES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CORTES, NESTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CRESPO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CRUZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN DAVILA, LYNN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN DE CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN DE JESUS, ABISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN DE JESUS, ABISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ESTEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ESTEVES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GONZALEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN HERNADEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN HERNANDEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN HERNANDEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN IRIZAR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN IRIZARRY, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN IRIZARRY, AGRIPINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN LEYRO, SYLMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTALATIN LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN LUGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MARTINEZ, JESSICA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MATOS, TANICHALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYA, YESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYSONET, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYSONET, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYSONET, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYSONET, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MENDEZ, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MERCADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MONTES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MOULIERT, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ORTIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN PADUA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN PADUA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN PADUA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN PORTALATIN, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RAMOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RIVERA, JEANETTSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RIVERA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, TITO EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ROSARIO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ROSARIO, DEBORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ROSARIO, ZUREIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ROSARIO, ZUREIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RUIZ, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RUIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN RUIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN SANTOS, ANDREINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN SANTOS, NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN SERRANO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN SOTO, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTALATIN SOTTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN TORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN TORRES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN TORRES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VARONA, JAVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VEGA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VELEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VENDRELL, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VENDRELL, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VILLANUEVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VILLANUEVA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VILLANUEVA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN, YOLYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN,NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATINGONZALEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA BONILLA, LOIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA BONILLA, MARIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA BONILLA, MARIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA CARRASQUILLO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA CHINEA, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA DIAZ, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA FELICIANO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA FERRER, HEDDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA FERRER, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA GARCIA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA GONZALEZ, ASTRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA LEBRON, VANESSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA MARCANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA MARTINEZ, BLANCA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA RAMOS, VERONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA REYES, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA SEGUI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA VAZQUEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA VAZQUEZ, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA VAZQUEZ, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL CASTRO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL MALDONADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL PEREZ, ROSEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL PEREZ, ROSEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL RIVERA, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL SERATE, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTES TORRES, ROMER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTIELES MUNOZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLA ARZOLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLA ARZOLA, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLA CINTRON, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLA TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLO AGUILAR, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLO FLAMENCO, ELENA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLO VEGA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLO VEGA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLO VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO ARROYO, ROSA YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO ORRACA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO PINEIRO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO PINEIRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO SOTO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO TORRES, DORIS DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTOCARRERO BALDRICH, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTOCARRERO GONZALEZ, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTORREAL DIAZ, ROSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTUONDO DOMINICCI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTUONDO MOSKALENKO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTUONDO MOSKALENKO, ELENA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORZIO DIANI, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSADA BURSIAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSADA ENRIQUEZ, NORMAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSADA ROMERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSTIGO QUINONES, ERICK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSTIGO RONDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSTIGO, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POSTIGO,EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POTTER RIVERA, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POTTER ROBLES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU BELTRE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU FERNANDEZ, FEDRICO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU GARCIA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU GONZALEZ, GERARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU MENDOZA, DALAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU MONAGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU MORALES, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU PINEIRO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU RIVERA, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU RIVERA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POU RIVERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROMAN, IDSIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROMAN, SANTIAGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROSARIO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROSARIO, LORNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROSARIO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROSARIO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU SANTIAGO, ERICKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU VILLANUEVA, CAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUCUETO, DANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUDEVIDA MENDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUERIET CALDERON, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUERIET ROSARIO, BELKIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU ACEVEDO, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU FRAGOSA, PERIOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU FRAGOSA, XEMERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU RAMIREZ, PEDRO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU YUNQUE, EILEEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POULLET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POULOS RIOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPAL ANDINO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPAL ANDINO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPAL ANDINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART CRUZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART CRUZ, DEMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART FELICIANO, JAZDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART HERNANDEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART HERNANDEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART LOPEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART MOJICA, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART MORALES, SHAILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART ROSA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART SANTOS, VITALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART VALENTIN, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART VELAZQUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVEDA ALEJANDRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD DE LEON, ELSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD ESTRADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD ESTRADA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD MC DOUGALL, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POVENTUD ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD PADILLA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD RODRIGUEZ, IRIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVEYMIROU RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVEYMIROU RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVEZ JAMES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POWELL MARCANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POWELL MATIAS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POWLES NEVAREZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POYET RIOS, GEORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZA GONZALEZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZAS NET, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZAS NET, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO ASENCIO, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO ASENCIO, MARCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO MONTAS, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO ORTIZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO POZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZZI MALDONADO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZZI MALDONADO, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZZI RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZZI RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PPEREZ SALAZAR, NATALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADA MONTENEGRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADA MONTENEGRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADA MONTENEGRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADA MONTENEGRO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADERA LOPEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADILLA VAZQUEZ, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADILLA VAZQUEZ, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ALVAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ALVAREZ, LUZ ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ALVAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ARRIBAS, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ARRIBAS, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CANA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CARRILLO, MIGDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CARRILLO, MIGDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CLAUDIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CONCEPCION, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CONCEPCION, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO CRUZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO DE LEON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO FLORES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRADO FLORES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO HERNANDEZ, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO HERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO HIDALGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO JIMENEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LIZARDI, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LIZARDI, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LOZADA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LOZADA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LOZADA, YEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO MARQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO MARQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO MARQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO MARTINEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO OJEDA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PACHECO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PADILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PADILLA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PAGAN, DELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PAGAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PAGAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO PEREZ, LISSETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO QUILES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RAMOS, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RIVERA, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RODRIGUEZ, LURDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RUIZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO RUIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SANTIAGO, ADIANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SANTOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SANTOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SEVILLA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SEVILLA, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SILVAGNOLY, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO VAZQUEZ, JOINIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO VEGA, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADOS RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATDESABA CRUZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATS PALERM, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATS SALGADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATS SOTO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATS, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, SAMUEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS AYALA, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS BARBAROSSA, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS CALDERON, DYLKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS CARLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS FERRER, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS FERRER, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS GOMEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS LAMBOY, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MARCANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MARQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MARTIR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MELENDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MENDOZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MENDOZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MENDOZA, IRASHIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MENDOZA, IRASHIMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MERCADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MONTALVO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MONTES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MORALES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS NUNEZ, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS PINERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS QUINONES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ROBLES, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ROJAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRATTS ROSA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS SANCHEZ, EMILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS SANTANA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS SANTIAGO, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS SANTIAGO, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS TAPIA, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS TORRES, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS VALENTIN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS VILLALTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRECK RIVAS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRECUP OQUENDO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREISACH PEREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREISACH PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREISACH PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREISACH PEREZ, RICHARD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREK CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREK CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREK GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRENSA MONTERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO AGUILO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO ALMODOVAR, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO CURET, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO LOZADA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO TORRES, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO TORRES, NYDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTAMO TORRES, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTON CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTON NAMAN, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRESTON RUIZ, KATHRYN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREZIO SERRANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETOTERO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ADAMES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO AMADOR, EUGENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO CANDELARIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO CASTILLO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO COSME, ENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO COSME, NARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO DEL VALLE, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO DURAN, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO FERRER, ELSIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIETO FERRER, ELSIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO FLORES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO GARCIA, KARLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO GARCIA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO JIMENEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO KUILAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEBRON, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEBRON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEBRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO LEON, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARINES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARINES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARTINEZ, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARTINEZ, JEASY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MARTINEZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MENDOZA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MERCADO, MELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MILLET, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MILLET, MARY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MORALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO MUNIZ, ONX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ORAMAS, SMYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ORTIZ, ROMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PACHECO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PEREZ, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PEREZ, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PEREZ, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PEREZ, DANASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PIZARRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PIZARRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PIZARRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PIZARRO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PIZARRO, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PRIETO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO PRIETO, MARGARITA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO QUINONES, ROSHMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO QUINONEZ, ROSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RIVERA, DATIVO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RIVERA, DATIVO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RIVERA, IRMA LY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RIVERA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIETO RIVERA, LISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RODRIGUEZ, CATHERINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RODRIGUEZ, CATHERINE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RODRIGUEZ, JORGE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RODRIGUEZ, MERCEDES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ROHENA, KATHIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ROMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ROSARIO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO SALCEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO STOPELLO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO SUST, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO VELEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO VELEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE ADORNO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE ALVARADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE BURGOS, VELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE CABALLERO, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE CALDERON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE FLORES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE FLORES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE GALARZA, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE MIRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE MIRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE NEGRON, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE NEGRON, SOCORRO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE NIEVES, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PEREIRA, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PEREIRA, SOCORRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE SANTIAGO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE TORRES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE TORRES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE VELEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE VILCHES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPEBIANCHI, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPIE RAMIREZ, LITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROENZA ALMODOVAR, ALLENIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROENZA ROSADO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROENZA ROSADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROENZA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PROSPER CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER DE LA CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER GUILLET, WENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER GUILLET, WENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER GUZMAN, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER GUZMAN, CARMEN GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER LINARES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPER RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE MORALES, OSCAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE MORALES, OSMAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE SERRANO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE SERRANO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE SERRANO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE SERRANO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERE SOSA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERO CANALES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUDENCIO RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA DURAN, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA NEGRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNEDA MARTINEZ, GUILLERMINA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNES TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PTELA MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUBILL DIAZ, EDGMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUBILL PINERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCCIO MARIN, CIELOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHALES PRUNEDA, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHALES PRUNEDA, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHALES ROLDAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHALES ROLDAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHALES SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHOLS CUEVAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHOLS CUEVAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO ALVAREZ, CARINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO CARABALLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO GONZALEZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO LIZARDO, VIRTUDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO PEREZ, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUELLO PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE FIGUEROA, ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE LEONARDO, CRYSTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE MORCIGLIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE PUENTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE ROBLES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUENTE ROLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUENTE ROLON, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUEYO FONT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUEYO PUEYO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUGH SALLES, JOHANNES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUGLISI CRUZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG BENITEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG BERRIOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG CABALLERO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG CABALLERO, SHEYLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG CARRION, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DE JESUS, BEATRIZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DIAZ, ANGEL GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DIAZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DIAZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DIAZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG DIAZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG FERNANDEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG FERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GOMEZ, GEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GOMEZ, GEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GOMEZ, GEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GOMEZ, GEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GUIDI, GLAUCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG HERNANDEZ, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG HERNANDEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG MEDINA, WILFREDO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG MORALES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG POLO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG RAMOS, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG RIVERA, VANNIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG SEGARRA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG SEGARRA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJALS DALECCIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJALS JANER, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJALS PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJALS SANCHEZ, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOL BETANCOURT, ANA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOL TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOL TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUJOLS BERSO, SANTA EMILSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS CARDONA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DE CRUZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DE JESUS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DEL RIO, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DEL RIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS FUENTES, JOHAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS FUENTES, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS GOMEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS GOMEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS GONZALEZ, ELVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS IGLESIAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS IGLESIAS, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS JIMENEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS JIMENEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS LOPEZ, DAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS LOPEZ, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MANCEBO, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MARTINEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MARTINEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MEDINA, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MEDINA, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MEDINA, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MOLINA, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS NOBOA, ADAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS OTERO, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS OTERO, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS OTERO, GRICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS OTERO, GRICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PAGAN, MERIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PELLOT, MAYRA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PENA, HERIBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PEREZ, MISHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PIMENTEL, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS RAMIREZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SELLA, ADA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SELLA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SELLA, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, LILLIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUJOLS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS, ANAYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULDON GOMEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA GARCIA, ALLAN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA GONZALEZ, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA IRIZARRY, JOAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA MARQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA TORRES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA VELAZQUEZ, GLADYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULLIZA VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO CRESPO, JOHANNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GARCIA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GERENA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO MENDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO RIOS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO VILLANUEVA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUNTONET VALLE, ANAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUPO ORTEGA, LIUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUPO ORTEGA, LIUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL DONATE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL MUNIZ, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL MURPHY, YANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL SALGADO, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL SOLER, MIGUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL TERRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL VILLAFANE, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELLSOLER, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUYARENA PABON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUYARENA TAVAREZ, LITZI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUYARENA VALENTIN, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PYATT PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QINONES RODRIGUEZ, SULYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QIUNONES DE JESUS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QIUNONESANGULO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUALITY, IMPROVEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEEMAN CONCEPCION, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEEMAN CONCEPCION, MARIA DE LOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEEMAN GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEIPO ALICEA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUELIS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUERO TORRES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEROL ROMERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUERSOLA ACOSTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUERVALU ESPINOSA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA ALICEA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA ALVAREZ, MARISABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA CORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA ESPREO, ERNEST D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA FIGUEROA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA LAO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA MALARET, VON MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA MARRERO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA MILLAN, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA MILLER, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA NATAL, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA OJEDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA OLAVARRIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA QUINTERO, ANTOINE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA RODRIGUEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA ROIG, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA SILVESTRINI, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA TORRES, BRITGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA TORRES, MARLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESADA VIROLA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL AGUIRRE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL FIGUEROA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL LOPEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL LOPEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL LUGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL MARTINEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL MONTES, FELICITA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL MONTES, MARITZA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL NIEVES, EDUARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL SERRANO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL RIVERA, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL RIVERA, AWILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL ROBLES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL ROMAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL TORRES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL VELAZQUEZ, NESTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUETELL VILARINO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETTELL CARRION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO ALFARO, KIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO ARROYO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO BONILLA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO LOPEZ, RODOLFO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO MOTTA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO MOTTA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO QUEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO SANTOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO TORRES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA BATISTA, PERLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA CANELA, JOSEFA X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA CANELA, JOSEFA X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA DE LA CRUZ, CEFERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA HERNANDEZ, CARINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA, GABRIEL DE JESUS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUI&ONES FELICIAN, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUI&ONES FIGUERO, JECKSAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUI&ONES GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUI&ONES HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIANES NIEVES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIANES RIVERA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIANES RIVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIANES ROSA, CLEMENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIANES ROSA, CLEMENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIARA MELENDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIDGLEY ALVAREZ, JOHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIDGLEY CIARES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIDGLEY CIARES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIDGLEY VIERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIDLEY RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIGLEY ARAVENA, BRENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIGLEY NEGRON, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIINOS DIAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJADA ALMONTE, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AMADOR, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ARROYO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AYALA, JOHANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AYALA, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AYUSO, GLORY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AYUSO, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, JOHANSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, MARYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO CRUZ, NINOTCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIJANO DELESTRE, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO DIAZ, IRASKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO FELICIANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO FERNANDEZ, MARTHA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO FIGUEROA, LIZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GOMEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GUADALUPE, DAVID W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO HERNANDEZ, DOEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO HUERTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO HUERTAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO MONTANEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO NATER, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO OLMO, ARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO PAGAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO PALES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RIVERA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RODRIG, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROMERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROMERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROSA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROSS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROSSY, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ROSSY, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO SANJURJO, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO SEDA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO TRINIDAD, JENIFFER P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO VARGAS, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO VARGAS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO VIVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO, SOMARY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACOSTA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ADORNO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES ALDANONDO, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALGARIN, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALICEA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALICEA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALICEA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALICEA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVARADO, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVAREZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVAREZ, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVAREZ, RUBEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALVES, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ANDUJAR, YAHNCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES APONTE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES APONTE, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES APONTE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AQUINO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AQUINO, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AQUINO, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARROYO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARROYO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARROYO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARVELO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARVELO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARVELO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARVELO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AVILES, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AVILES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AVILES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AVILES, YISARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES AVILEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BAEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BAEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BARNECET, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BARNECET, MARGIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BARNECET, MARGIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BARRIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BAYON, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BAYON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BEAUCHAMP, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BEAUCHAMP, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BELEN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BELTRAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BERMONTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BERRIOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BETANCOURT, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BORRERO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES BORRERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BORRERO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BOSQUE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES BOSQUE, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CABRERA, NYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CANCEL, YORLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARDE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARDONA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARDONA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARDONA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARDONA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARMONA, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARRASQUILLO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARRASQUILLO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARTAGENA, AIDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CASIANO, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CASTELLAR, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CASTRO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CASTRO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CINTRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CLASS, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CLAUDIO, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CLAUDIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CLAUDIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, ANARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, MIGDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CORDERO, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CORREA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, CELINEHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, CELINEHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COTTO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CRUZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CRUZ, ERNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, ERMIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES CUEVAS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CUEVAS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE GUTIERREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE JESUS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE LEON, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DE ORTIZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DEL TORO, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, SHEILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, SHERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, TESSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DENIZARD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, DELMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIEPPA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ESTRADA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ESTRADA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ESTREMERA, JUDCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES EXCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FALU, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FERNANDEZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FERRER TORRES, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FIGUEROA, GLENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FIGUEROA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FRANCO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, ALEJANDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GIOVANNETTI, FLORECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GOMEZ, SZARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, NILSA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GUTIERREZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GUTIERREZ, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GUTIERREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, IRILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, IRILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES INGLES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES JIMENEZ, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES JUSTINIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES KERCADO, JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LISOJO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLANES, MARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLANES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLANES, WALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLANOS, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLOPIZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LLOPIZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, MILDRED M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LORENZANA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LORENZANA, JOANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LORENZANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOUCIL, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOUCIL, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LUNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MALDONADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MANGUAL, CATHERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MANTILLA, IDANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MANTILLA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES MANTILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARCANO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARCANO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARCHANY, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARCHANY, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARCHY, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARGARITO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARGARITO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTIN, GILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, MIRAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARTINEZ, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MASON, FARRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MATEO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MATOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MATOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MATOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MATOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, DAYSI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, EVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEJIAS, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MELENDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MELENDEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MELENDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MENDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MENDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MENDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MERCADO, KEISCHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MERCADO, KIMMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MERLY, LISANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MIRANDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MIRANDA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MITCHELL, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MOJICA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MOJICA, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MOLINA, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MOLINA, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES MOLINA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MOLINA, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MONTALVO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MONZON, NYDIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, GIANNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, JUAN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORALES, ODELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORENO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORENO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MORENO, REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MUNOZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NEGRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NEGRON, JELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NEGRON, JELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, IVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NORAT, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES NUNEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, MARISTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OCASIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OLIVERAS, SILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OLMO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OQUENDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OQUENDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OQUENDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORAMA, EIRLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORAMA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTEGA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, DESSIREMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES ORTIZ, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, MARIELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OTERO, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PABON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PABON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PACHECO, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PACHECO, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PADIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PADRO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PAGAN, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, CRISTINA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, SANDRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PIZARRO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PIZARRO, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PRATTS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PRATTS, FAVIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PRATTS, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PUMAREJO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, ENID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUINONES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUINTANA, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUINTANA, YISEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMIREZ, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMIREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMIREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMIREZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES RAMIREZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, LEONELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, LOUIS JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES REYES, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES REYES, YORIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES REYNOSO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIOS, NASHALY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ANNETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, DIXIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, HILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, MODESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, NYVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, BETZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ELBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, SOL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ZENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROLDAN, ADALINIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROLDAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROLDAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMERO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, YANOLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSAS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANCHEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANCHEZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANCHEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTANA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTANA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTANA, OCTAVIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, ELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, YESENIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEDA, MERCEDITA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEDA, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEGARRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEGARRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEGARRA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEGARRA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SEPULVEDA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRANO, ILEA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRANO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRANO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES SIERRA, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SUAREZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SUAREZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SUAREZ, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TOLEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VALLE, ISMARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, NADJA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VAZQUEZ, NADJA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VELEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VELEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VICENTY, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VIDRO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VIENTOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VIVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VIVES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ZEDA, MAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, EDGAR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES,GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES,JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES,JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILESGONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILESVELEZ, ANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI ARBONA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI LOMBARDI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI LOMBARDI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILINCHINI SANTAELLA, NORMAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINCOCES HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINO MARCENARO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINOINES FIGUEROA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ABADIA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ABREU, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, ALVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, NANCY DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, YOMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACOSTA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACOSTA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, ELSENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALAMO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBARRAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALBINO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALDARONDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALDARONDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALEJANDRO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALEJANDRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALENOT, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALENOT, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALFONSO, MINARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ALGARIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALGARIN, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALGARIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALICEA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALICEA, ELISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALICEA, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALICEA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALMODOVAR, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALONSO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALOS, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVARADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVAREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVAREZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVAREZ, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AMADEO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AMANTE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AMANTE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AMANTE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AMARO, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ANDINO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ANDINO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ANDREU, SHARON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ANDUJAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES APONTE, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARACIL, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARGUINZONI, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AROCHO, ENRIQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARQUINZONI, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARRIAGA, DAYANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARROYO, JUDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ARROYO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARTAU, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARZUAGA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ASENCIO, JANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AVELLANET, ISABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AVILES, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AVILES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AVILES, SULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES AYALA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ANTONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AYALA, ROLANDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, AMY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, AXEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAEZ, VALERIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BANUCHI, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BANUCHI, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARBOSA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARBOSA, NEPHTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRIERA, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRIERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRIS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BATISTA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAUZA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAUZA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BAYRON, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BEAUCHAMP, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BEAUCHAMP, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BELTRAN, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BELTRAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BENITEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BENITEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BENITEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BENITEZ, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES BENJAMIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BENJAMIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BERRIOS, KERMIT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BETANCOU, QUISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BEZARES, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BON, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BON, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONET, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONILLA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONILLA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONILLA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONILLA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BONILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BORGES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BORGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BORIA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BORRERO, ALBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BORRERO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BURGOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CABALLER, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CABAN, MARIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CABRERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CACERES, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CALCANO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CALDERON, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CALDERON, DAPHNE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CALES, DAMIRELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CALES, DAMIRELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAMACHO, EDUARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAMACHO, HINDELBRANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAMACHO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAMPUSANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANALES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANCEL, FRANCHESCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANCEL, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANDELARIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANDELARIO, MARCIANA JOBITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAPACETTI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES CAPACETTI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAPO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAPO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAPO, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, ALBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, NORIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, NORIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, GRACIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARDONA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARMONA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRADERO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRADERO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, DEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, DEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, EVYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, KEYLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES CARRASQUILLO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRERO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRION, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRION, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRION, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARTAGENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARTAGENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASANOVA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTANON, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTELLANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTELLANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CEBALLO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CEBOLLERO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CEPEDA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CEPEDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CEPEDA, WANDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CERVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CHAPMAN, BALERYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CHAVEZ, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, MIRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, VILMARYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CINTRON, ZULIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CIRILO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CIRILO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CLAUDIO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CLAVEL, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CLEMENTE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COBEO, ALJENIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COBEO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COBEO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLLAZO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES COLON, ESMIRNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, KATY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORCINO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES CORCINO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORCINO, LINDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, HELEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, SOCORRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDOVA, DIHATZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDOVA, GERTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORNIER, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORPORAN, MILAGRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORREA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORREA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORREA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORREDOR, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORTES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COURNIER, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, HERIBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, SONIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRESPO, YOHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES CRUZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, HANSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, HANSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, JEANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, LICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, LISANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES CRUZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, MARY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, TISHABALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, TISHABALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CUEVAS, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CUEVAS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DAVILA, AMAYRANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DAVILA, RITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE CARDONA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE CORDOVA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, BIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE RIVERA, NILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DEL CASTILLO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DEL VALLE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES DELGADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DELGADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DELGADO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DELGADO, YOLEINEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, CLARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, KARLA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, KEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES DIAZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DICKMAN, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DICUPE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DICUPE, TOMAS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DOMENECH, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DOMENECH, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DOMINGUEZ, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES EBRANSON, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES EBRANSON, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ECHEANDIA, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ECHEVARRIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ELIZA, JOAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ELIZA, NIULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ENRIQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ENRIQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, MYRTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCALERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESCOBAR, JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESPADA, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ESQUILIN, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESQUILIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESTELA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESTRADA, SOL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FALCON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FALCON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FEBRES, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FEBRES, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELIBERTY, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELIBERTY, LILLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELIX, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELIX, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERMAINT, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERNANDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERNANDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERRER, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERRER, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERRER, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERRER, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, AGNES. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES FIGUEROA, AGNES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CASANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES FIGUEROA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, GREISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, HAYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, HAYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FONTANEZ, SOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FONTANEZ, SOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FORTEZ, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FORTIER, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FREYTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, MARIANA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GALARZA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GALARZA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GALARZA, TAYSIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GALINDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARAY, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARAY, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, AURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, FERMARYLISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GIOVANNETTI, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GIRONA, ROSGUELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GOMEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GOMEZ, NAOMY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES GOMEZ, RUBEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, CARLOS JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ELIZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ELIZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, FRANSUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, JUANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, LOUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GOTAY, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GRACIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUTIERREZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GUZMAN, TEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HELENA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, ECXER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES HERNANDEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, TANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HILARIO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HILERIO, DANNY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IGLESIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IGLESIAS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IGLESIAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IGLESIAS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IGLESIAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, BARBARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, EXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, NEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, SAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, SUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, VIRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JAIME, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, ANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, IGNACIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JORDAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES JUSTINIANO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LABOY, ISMENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LABOY, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LACEN, KEISHA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LAMBOY, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LAMBOY, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LANZO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LANZO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LARA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, LIZMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LIND, NESTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LLAVET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LLOPIZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, MICHELETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, SORANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, ZAVIEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LORENZO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES LUGO, BIRMAIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, BIRMAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUIGGI, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUNA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUNA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MACHADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MACHADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MACHADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MADERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MADERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MADERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MADERA, LISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, ADA SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MANGUAL, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MANGUAL, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MANSO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARCANO, JAVIER P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARCANO, LOUHAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARCANO, LOUHAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARCANO, SILQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARI, SYLVETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARIN, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARIO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARQUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARQUEZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARRERO, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTES, YAIR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTES, YAIR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES MARTINEZ, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, EVA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, MELVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARZAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATIAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATIAS, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, JOANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, MARLAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MAYSONE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MAYSONET, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MAYSONET, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES MEDINA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, JENIFFER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, WILNELLYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEJIAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEJIAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, DENICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, GRACE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, AILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, HAYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, HAYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, IDANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, MAYRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDEZ, MAYRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MENDOZA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, DUNECHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERLE, ESTHER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERLE, ESTHER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERLE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERLE, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES MILIAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MIRANDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOJICA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOJICA, CHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOJICA, ELAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOJICA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOLINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONGE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTALVO, DAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTALVO, GINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTES, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, ASLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, ELIYANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, MARIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORENO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORET, YAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOYA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES MOYA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MOYA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUJICA, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, MILKA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, TEODORO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, ZOE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNOZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNOZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNOZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNOZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NATAL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAVARRETO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAVARRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAVARRO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAVARRO, TAILUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAZARIO, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NAZARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, CLARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, DADGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, DADGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, GIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRONI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES NISTAL, MARLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NUNEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, BETIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, JESSINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OJEDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OJEDA, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OJEDA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OLIVERAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OLMEDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OQUENDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OQUENDO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OQUENDO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OQUENDO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORENGO, DENNIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORFILA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OROZCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OROZCO, NEIDYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTEGA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTEGON, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ALKCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, AMALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ASHLEY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EDILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ERICK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, JUDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ORTIZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, LETISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, LETISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, RUBMARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, GLORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, ICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTAL, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTAL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTAL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTERO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTERO, KHEIRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OTERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PABON, JOEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PABON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, CATHY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, NAHIRLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PACHECO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PADILLA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PADILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PADILLA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PADOVANI, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAGAN, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES PAGAN, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAGAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAGAN, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PAINTER, FRANCHESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PALOMARES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARDO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARRILLA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARRILLA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARRILLA, VALERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARRILLA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PASTOR, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PASTRANA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PELLICIER, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENA, SARYLLISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PENALOZA, ZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PERALES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREIRA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ELI MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ELINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ELINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, MARIEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, MARIEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, NORISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, REY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIETRI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PINET, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PINET, JENELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PINET, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES PINTO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PINTO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIRIS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, EDIT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, JOSEPHINE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PIZARRO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES POLA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PORRATA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PORTALATIN, ABID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUILES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUILES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, OMAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINTANA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINTANA, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES QUINTERO, ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINTERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUIROS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUNONES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAFOLS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ DE ARELLANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMIREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, ASSENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, ASSENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, ASSENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, EDUARDO LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMPOLLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RECIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RECIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RECIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REGALADO, YELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REICES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RENTAS, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, IHOMARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES REYES, NAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, NISHKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, NISHKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REYES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, REGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIOS, RYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVAS, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CHISSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ERDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, KELLERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, KRYSTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LEIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RIVERA, MARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, RANDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROBELA, MAI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROBLES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROBLES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROBLES, MAI LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ANGEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, FEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, FEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, IRIS ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, LERSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, SANDYMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, SUHAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, YVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, YVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROGER, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ROLDAN, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLDAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLON, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROLON, XANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, ODALIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, REGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, REGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROQUE, JONATHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSA, CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSALY, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, RHODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSICH, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSSY, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SALAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SALDANA, RAYMOND Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANCHEZ, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANES, ILAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, IRVING L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, MARCOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, ALI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, JUAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, JUAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES SANTIAGO, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, RUTHGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, WALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, ERNESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SCOTT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEGARRA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEGARRA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEGARRA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEGUI, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEPULVEDA, EDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEPULVEDA, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEPULVEDA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SERPA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SERPA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SERRANO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SERRANO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SERRANO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES SIERRA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SILVA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOBRADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOLER, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOLIS, BERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOLIS, TANNYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOSA, ODALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, ASHKENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, EDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, MAGDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, MAGDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, RAQUELM. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTO, WANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SUAREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SUAREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SUAREZ, SURIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SUD, EZEQUIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SULE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SULE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SUREDA, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TAPIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TAVAREZ, YANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TEXIDOR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, JAYLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TIRU, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORO, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, AWILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES TORRES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, LOUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, NERI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, OLGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, OLGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, OLGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TOYOS, NEXY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TRINIDAD, WAI LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TROCHE, ALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TROCHE, CLARA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES UBILES, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES UFRET, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VADELL, EGNIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VADELL, RAMILUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VADELL, RAMILUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VALENTIN, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VALENTIN, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES VALENTIN, YASHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VALLEJO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VALLEJO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARELA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARELA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, AWILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, EDUARDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, FERNANDO U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, EMMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, YADIRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, GLISOVETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, KIELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, KIELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGA, VADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VEGILLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES VELEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ERVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, MAGDAMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, MAGDAMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VERDEJO, FLAVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VERDEJO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VICENTE, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIGO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILCHES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLAHERMOSA, ERIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLALOB, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLANUEVA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLANUEVA, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLARAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLEGAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLEGAS, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLEGAS, WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VILLODAS, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIRUET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIUST, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES WAKER, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ZAMBRANA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ZAYAS, FABIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ZAYAS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, DANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, HORTENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, HORTENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MIRTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, NYDIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESALICEA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESAYALA, SANDALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESLABOY, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESLATORRE, ITZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESMATOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESPACHECO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESQUINONES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONESSEGARRA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ACEVEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ACEVEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ AGUIRRE, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ALEQUIN, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ALVERIO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ APONTE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ APONTE, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ AYALA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BAEZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BARRIERA, MARGGIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BENITEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BERMUDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BERRIOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BERRIOS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BETANCOURT, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BONANO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BONILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CABRERA, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CARDONA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CEBOLLERO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CLEMENTE, PEDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ COLLAZO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ COLON, JENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONEZ COMAS, EDAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CONCEPCION, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CORDERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CORDOVA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CORREA, JENNIFER B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ COTTO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CRUZ, OMAR ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DAVILA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DAVILA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DELGADO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DELGADO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DELGADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ESCALERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ESPADA, POLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ESTEVEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FERNANDINI, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FIGUEROA, REYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GONZALEZ, ENID T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GONZALEZ, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GUADALUPE, MINERVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ HERNANDEZ, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ HERNANDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IGLESIA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IRIZARRY, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IRIZARRY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IRIZARRY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ IRIZARRY, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ JIMENEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ JORDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ JUARBE, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LABOY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LANZO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LEBRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LLORENS, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LOPEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONEZ LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MALDONADO, LILIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MARQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MARTINEZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MENDEZ, JUAN DE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MENDEZ, MIOSITIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MERCADO, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MONTANEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MONTANEZ, MAGDIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MONTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MOYA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MUNIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ NIEVES, NURIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ NIEVES, NURIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ NUNEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORAMAS, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PACHECO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PADILLA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PAGAN, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, HERMAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, LOALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PEREZ, REY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PINET, JENELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PIZARRO, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PIZARRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ PORTOCARRERO, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RAMIREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONEZ RAMOS, GINARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ REYES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, ELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROBLES, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROBLES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROBLES, SUE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRI., JULIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, MAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, TREISY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROQUE, JONATHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROSARIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RUIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANCHEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANCHEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTANA, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTIAGO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTIAGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SANTOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SENATI, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SERPA, CRUZ NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SERRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONEZ SERRANO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SIERRA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SOTOMAYOR, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SUAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TAVARES, YANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TEXIDOR, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TIRADO, JOESERICK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, BRADLY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, IRMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VARGAS, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VEGA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VELAZQUEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ WALKER, MARIELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, HELGA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZBORIA, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONIES GARCIA, SARITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ACEVEDO, ERICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AGOSTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALAMO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALBERTORIO, AIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALBERTORIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALFARO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALFARO, JANET V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALLEN, KRISTIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALVAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALVAREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALVELO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALVELO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ALVELO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA APONTE, ERMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA AQUINO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AQUINO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ARCE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AREIZAGA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AVILES, EMILIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AVILES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BAEZ, MARIELIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BAEZA, CINDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BARRIOS, AMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BONET, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BONILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BONILLA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BONILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BOSQUES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BRAVO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BRAVO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BURGOS, ANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BURGOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BURGOS, ITZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CAMACHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CANCEL, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARDONA, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARDONA, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARRASQUILLO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARRASQUILLO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARRERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CASIANO, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CASIANO, VIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CASILLAS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CASILLAS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CEDENO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA CLEMENTE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CLEMENTE, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CONCEPCION, LORNA LORETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORDERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORDERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORTES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORTES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORTES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CORTES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRESPO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRESPO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CUADRADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CUEVAS, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DE ALVAREZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DE TORRES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DEL VALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DIAZ, CAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DIAZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DIAZ, EXZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DIAZ, EXZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA DIAZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ESTEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FELICIANO, DINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FELICIANO, DINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FELICIANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FELIX, WUAINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FERRER, NILSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FIGUEROA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FIGUEROA, TANIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FRATICELLI, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FUENTES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GARCIA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GERENA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA GONZALEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, EILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, JACOB L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GUARDIOLA, CELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GUERRERO, EILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERNANDEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERNANDEZ, CHRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERNANDEZ, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERNANDEZ, LAURIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERRERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERRERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA INGLES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, OMAR KALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA JIMENEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LAGUER, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LATORRE, MYRTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LEBRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LEBRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LLORENS, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPERENA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPEZ, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LORENZO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOZADA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LUGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LUGO, MAGDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MALDONADO, LIZDANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA MEDINA, ELIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MENDEZ, ALEX OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MENDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MENDEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MERCADO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MOJICA, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MOLINA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MONTALVO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MONTALVO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MONTALVO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MORALES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MORELL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MORENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNIZ, SANTOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MUNOZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NAZARIO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NEGRON, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NEGRON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NIEVES, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NORIEGA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NORIEGA, YAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA OLIVERA, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORENGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, GELANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA OSTOLAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PABON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PADILLA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA PAGAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PENA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, ALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, NORMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PEREZ, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PINERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PIPPINS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PIZARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PIZARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PIZARRO, EUGENIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PLUMEY, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINTANA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINTANA, VICENTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMIREZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMOS, JENYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMOS, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMOS, NITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RAMOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REBOYRAS, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RESTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REYES, ANGEROUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REYES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REYES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA REYES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, DARVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, MICHELLE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, TYRONE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, TAIRICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROJAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RONDON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROSA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROSA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROSADO, BIANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROSARIO, HUGO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, JACKELINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALAS, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SALCEDO, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANABRIA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANCHEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANDOVAL, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTIAGO, JELIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTIAGO, JELIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTOS, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SEPULVEDA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA SEPULVEDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, REINALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, REINALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SOTO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SOTO, VIVIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TOLEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TOLEDO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TOLLINCHI, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, DEBBIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, JOEL AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TRUJILLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, LEONAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VARGAS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, KERWINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, MELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VIERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ZAMBRANA, SHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANAVEGA, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO AGUILAR, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ARROYO, BRAHIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO BULTRON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO BURGOS, YANMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO BURGOS, YANMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CABRERA, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CAMACHO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CASANOVAS, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CASTILLO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CORAZON, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CORDERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CORTES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CRESPO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CRUZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DE JESUS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DE TOBAR, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DEJESUS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DUARTE, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DUARTE, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO FIGUEROA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GOITIA, RAFAEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO GOYTIA, NORMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ILARRAZA, INRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO KWOK, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO LOZADA, CUAUHTEMOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTERO LOZADA, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO LOZADA, WANDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MARTINEZ, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MARTINEZ, YURIHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MAYSONET, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MAYSONET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MENA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MORALES, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NAVEDO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NAVEDO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NEGRON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NEGRON, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NEGRON, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NEVAREZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NEVAREZ, VILMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NIEVES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO OCASIO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO OLIVO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO OLIVO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO OLIVO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ONEILL, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTA, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, OBED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, XAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PABON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PAMIAS, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PEREIRA, ELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PEREIRA, KANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PINTOR, MARIANYELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PINTOR, SEBASTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO QUINONES, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO QUINTERO, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RAMOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RAMOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RIVERA, BEMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RIVERA, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RIVERA, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RODRIGUEZ, HEIDI Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTERO RODRIGUEZ, WALTERAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ROLDAN, MARTA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ROLDAN, MARTA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ROMERO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ROSADO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTIAGO, AIXA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTIAGO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTOS, YAHIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SILVA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SOLIVAN, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SOLLIVAN, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SOLLIVAN, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO TORREGROSA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO TORRES, MARIBLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VAZQUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VEGA, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VEGA, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VEGA, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO, RENE BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERODUARTE, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTRELL LAMBERTY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ALAMO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ALICEA, LEONCIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ARRIGOIT, MERIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ARROYO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES CLASS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES CORDERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES CRUZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES DE JESUS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES GALARZA, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES GONZALEZ, ZULMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES HERNANDEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES JUARBE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES LARACUENTE, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIQONES LOPEZ, MICHELETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MARRERO, ZAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MARTINEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MEDINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MENENDEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES MORET, YAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES OQUENDO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES OSORIO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES PEQA, MAGDELENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES PIETRI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES ROMAN, JUDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES RUIZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES SUAREZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES TORO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES VALENTIN, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES VARGAS, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES VAZQUEZ, BANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES VILLEGAS, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONEZ CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONEZ GONZALEZ, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONEZ PIZARRO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQONEZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ALBINO, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ALBINO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ALV, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO CABRERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO DE ALMODOVAR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO DEL VALLE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO DIAZ, JUDELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARRIA, ENNIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARRIA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARRIA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO FELICIANO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO FRATICELLI, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO FRATICELLI, EMILIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO FRATICELLI, EMILIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO GARCIA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIRINDONGO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO GONZALEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO GONZALEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO GUTIERR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO LAZARINI, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO LUGO, ENNIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO LUGO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO LUGO, YEALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTIN, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTINEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MELERO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MILANES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MILANES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MILANES, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MOJICA, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO QUIRINDONGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RAMOS, ZILKYA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ROSADO, ANN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO SABATER, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO SUAREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO TORRUELLAS, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO TORRUELLAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO TORRUELLAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO VEGA, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO VELAZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO VELAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIRINDONGO VELAZQUEZ, EVERAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROGA RODRIGUEZ, YALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ALCALA, RITA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ALONSO, DELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ALONSO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ALONSO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ALONSO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS APONTE, YAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS AYALA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS BURGOS, DAVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CARABALLO, EILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CARDONA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CARDONA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CASTRO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CASTROS, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CENTENO, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CORDERO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CORDERO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CORDERO, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS DILAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FELICIANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FERRER, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FIGUEROA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FRANCESCHI, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FRANCESCHI, WILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FRANCESCHI, YAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FRANCESCHI, YAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FRANCESCHI, YAILINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS GALARZA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS IRIZARRY, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS IRIZARRY, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS LUGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS MARTINEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS MARTINEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS MORALES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ORENGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ORTIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS PAGAN, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS RIVEIRO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS RIVERA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS RODRIGUEZ, ANGELIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIROS RODRIGUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS ROSADO, JULIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS SANTANA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS SANTIAGO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS SANTIAGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS TORRES, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS VALENTIN, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS VALENTIN, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS VAZQUEZ, DARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS VAZQUEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS, VICTOR RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROZ GALARZA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROZ PASTRANA, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRSOLA ALEQUIN, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRUELAS DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUITCON GARCIA, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUITL MORALES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QULICHINI BARROW, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES CORCINO, LINDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES ESCALERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES ESCALERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES LANZO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES OLMEDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONES QUINONES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONEZ ALGARIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONEZ GONZALEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONEZ MARTINEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONEZ PEREZ, VERONICA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUNONEZ RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| R OTERO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAAMIREZ MOYENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABANAL PINTO, DECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABASSA CORREA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABASSA CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABASSA QUILES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABEL CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABEL TORRES, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL BERNAL, MARIANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL BERRIOS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL CORTES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL FUENTES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL MAYSONET, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RABELL MEDINA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL MURPHY, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL NORMANDIN, MERYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL RIVERA, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL RONDON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL TORRES, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO ALICEA, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO BREGON, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO DAVILA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO DONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO ESTRELLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO FELICIANO, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO FIGUEROA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO FIRGUEROA,HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO LOZADA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO TAPIA, MERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO TAPIA, MERY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELO TORRES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABIN SIEGAL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABINES BURGA, MARCO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABIONET VAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABRI COLON, LILLIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABRI ORTIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABRY ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RACHUMI CORTES, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RACHUMI RAMOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RACKZKOWSKI CALZADA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RADA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RADINSON PEREZ, EVA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAEVIS REYES, PATRICIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFAELE AYALA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFO DIAZ, BERTHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI AVILES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI LORENZO, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI RODRIGUEZ, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI RODRIGUEZ, NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI RODRIGUEZ, NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCCI SANTIAGO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFU PLANEL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCI RODRIGUEZ, DELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFFUCI RODRIGUEZ, DELI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFOLS MARTINEZ, FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAFOLS MARTINEZ, LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFOLS SEGARRA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAGHNATH MANOHAR, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAGUAN SEPULVEDA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES GONZALEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES MATIAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES MEDINA, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES MEDINA, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES MENDEZ, MARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES MENDEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES PABON, MARIANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES RODRIGUEZ, MEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES SANCHEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES VEGA, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI BRUNO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI MELENDEZ, WILMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI NATER, CARLOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI NUNEZ, EMINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI OYOLA, NEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAIMUNDI SEPULVEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT AROCHO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT AROCHO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT AVILES, DANIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT AVILES, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT AVILES, ILKA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT BERRIOS, JOEDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT COLON, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT CRUZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT CRUZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT LEON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT MANZANO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT MANZANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT NEGRON, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT NEGRON, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RALAT OSORIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RODRIGUEZ, NELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RODRIGUEZ, VICTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RODRIGUEZ, VICTOR ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT ROUBERT, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT SANTIAGO, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT TRIPARI, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT TRIPARI, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT VILLAFANE, ALICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALATAVILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS AGUAYO, HAYLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS AGUAYO, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS DELGADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS GONZALEZ, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS GONZALEZ, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS ROMAN, RALPHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS TENORIO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS TENORIO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALDIRIS, MARIELI PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMASSAT CINTRON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMASSAT CINTRON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMDHANSINGH, CAROLLAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMERY SANTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIA CRUZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIRES ACEVEDO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIRES IRIZARRY, VIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ABREU, ARACELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ABREU, ARACELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACEVEDO, ANTHONIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACEVEDO, FABIAN D.J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACEVEDO, STEVEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, ESMIRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ACOSTA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AGUASVIVAS, NORIS DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ AGUAYO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AGUAYO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AGUILAR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALACAN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALAMEDA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALDRICH, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALERS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALFONSO, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALFONZO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALGARIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, TANYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, KELSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, MARYNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, MARYNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVARADO, MARYNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, LYDIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, YERALIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, YERALIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVERIO, JUANITA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVERIO, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AMADOR, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ANDIARENA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ANDRADE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ANDUJAR, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, JESUS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, JOSE GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARENALDE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARIAS, HUGO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARVELO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ASENCIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ASENCIO,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ATANACIO, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ATANACIO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AVILES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, MADELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, MAXIMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYENDE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AYENDE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BACO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, CARYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, CARYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAEZ, ZUHEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAJANDAS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BALLAGAS, ROHEMIR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAREA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAREA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BARLAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BARRETO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ BARRETO, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAUTISTA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAYRON, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BAYRON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BEGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BELEN, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BELTRAN, LIZNELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BENET, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BENITEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BENITEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BENITEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BENITEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERDECIA, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERMUDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERMUDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERNABE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERNABE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERNARD, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERRIOS, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BETANCOURT, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BEZARES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BIRRIEL, LOULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BLANCO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BOBE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BOBREN, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONET, EYLEEN YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, EYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BONILLA, YULIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BORRERO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BORRERO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BOSQUE, EFRAIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BRACERO, MELISSA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BREBAN, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, LIZBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BURGOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CABALLERO, ANTONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ CABAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CACERES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CADENA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CALDERON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CALDERON, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CALO, SHOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CAMACHO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANCEL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANCEL, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANDELARIA, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANDELARIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANDELARIO, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANDELARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANDELARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CANEJO, JERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CAPELLA, MARIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CAPPA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, MIREILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARBO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARBO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARBO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARBO, NESTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARCANO, GILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARCANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDE, DORIS VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, YDSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARMOEGA, GINESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRASQUILLO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRASQUILLO, RAY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, ESTHER Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRION, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRION, MILDRED W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARTAGENA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ CARTAGENA, MAGALY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARTAGENA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASELLAS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASIANO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASIANO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASILLAS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTILLO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTILLO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, JIDAEMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASULL, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CENTENO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CENTENO, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CENTENO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CENTENO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CENTENO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CHEVALIER, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CINTRON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CLASS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLBERG, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLL, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, ANELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, ANELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, CORAL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, CORAL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLLAZO, ROBERTO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, ITZA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, KELVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, KELVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, NESTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ COMAS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONTERAS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONTRERAS, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONTRERAS, DIOGENES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CONTRERAS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORDERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORDERO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORDERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORDERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORREA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORREA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COSME, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COTTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COTTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COTTO, MARTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COTTO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRESPO, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRESPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRESPO, SAMUEL IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRESPO, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, DENYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, GABRIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, IRVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, MARITZA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CUALIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CUEVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CUEVAS, CARMEN ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CUEVAS, HEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CUEVAS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ D ARELLANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, LAYSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE AR ZAPATA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLA PADIN, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLA RIVERA, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO COLON, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO HADDOCK, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO HADDOCK, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO PADIN, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO PADIN, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO, UBALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE JESUS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE LA ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ DE LUGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE SAURI, PETRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE VICENTE, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DEL ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DEL VALLE, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DEL VALLE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DEL VALLE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DEL VALLE, LIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELFAUS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, AIMEE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, KAROL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, KRISLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, KRISLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, CLAIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, CLAYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, JAQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, JOYCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, OLGA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, ROBBINS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, YAZMET Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, YOMARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIODONET, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIODONET, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DOMINGUEZ, MYRZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DONATO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DOVAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DROSS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DUPERROIR, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ DUQUE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ECHEVARRIA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ECHEVARRIA, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ELIAS, ANA MERCEDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ELIAS, HEIDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ELIAS, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ EMANUELLI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCABI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCANELLAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCANELLAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCAPPA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCAPPA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCOBAR, CELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCOBAR, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCOBAR, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESPARRA, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESPARRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESPARRA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESPARRA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESQUILIN, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTIER, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTRADA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTRADA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTRADA, MARCOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTRADA, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESTRADA, SINDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FABRE, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FABRE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FALTO, ALBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FALTO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FALTO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, ISAMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, LETILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, VELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELICIANO, VELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELIPE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FELIX, DIALMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERNANDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, CRISTAL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, JULIO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRER, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ FERRERAS, ESQUIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRERAS, ESQUIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERRERIRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, DESIREE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, DESIREE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, MARIA DE LOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FLORES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FLORES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FONSECA, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FONTANEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FONTANEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FONTANEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FORTIS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FOURQUET, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRAGOSA, SORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRANQUI, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRANQUI, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FREYTES, INNEABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRIAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRONTERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FUENTES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GALARZA, AIDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GALARZA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GALLOZA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GALLOZA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GALOFFIN, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, JULIO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, LOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ GARCIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, ROBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GASCOT, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GAUD, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GERENA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOMEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOMEZ, IVIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOMEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOMEZ, WILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ANNETE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, DIEGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, DIEGO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, IVONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, IVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, JOY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, LIZAINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, RICARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ROHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ROHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOYTIA, IVANNA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GRAJALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUADALUPE, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUADALUPE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ GUERRERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUEVARA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUEVARA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUILLOTY, VELIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUZMAN, CRISTINA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUZMAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUZMAN, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HELLY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HENRIQUEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HENRIQUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HENRIQUEZ, ROBIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HENRIQUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, DAHIANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, GIANNIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, IVAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, MELISA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, MYRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERRERA, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ HERRERA, MARIELLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HOFFMAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HUERTAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HUERTAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HUERTAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IBANEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IBANEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IBARRA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IGNACIO, JUAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IGUINA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, EGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, JOSUE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, LUIS EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IZQUIERDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IZQUIERDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IZQUIERDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JAVIER, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, LESLIE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, MELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JURADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JURADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JURADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LABOUR, VINICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LAMBERTY, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LAMPON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LANDRAU, MARYANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LANDRAU, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LARACUENTE, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LARREA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LARREA, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LASALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LASALLE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LASALLE, YOLANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LATORRE, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LATORRE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ LATORRE, RENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEBRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEBRON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEBRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEGRAND, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEITON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEYRO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LIZARDI, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUCH, AIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUCH, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUVERAS, EVELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPERENA, ITAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, LESLIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MARC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, ROSANNAYENTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, VIRGEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOZADA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOZADA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOZANO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOZANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ LUGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, GLADYS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, MYRTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, MYRTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MACHIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MACHIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MACHIN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MACHIN, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MADERA, JOANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MADERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MAISONET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALAVE, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALAVE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALAVE, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALAVE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALDONADO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALDONADO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MANGUAL, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARCANO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARMOL, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARMOL, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARMOL, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, JEROME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARROQUIN, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, SAMUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, YARISEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATEO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATIAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATOS, SHEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MATOS, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDRANO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEJIAS, ANNIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEJIAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELLA, AURORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ MENDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, ONESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, HERMINIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCED, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCED, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCED, NELSIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCEDES, JUANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MILLAN, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MILLAN, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MIRANDA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MIRANDA, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOJICA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOJICA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOJICA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOLINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOLINA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOLINARY, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONGE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, JORGE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, MICHELANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTALVO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTANEZ, HILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ MONTANEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTANEZ, RADAMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTES, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTES, KATIAMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MONTIJO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, GLORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, URPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORELL, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORENO, ROGELIO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOREU, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOYENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MULLER, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MULLER, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MUNIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MUNOZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MUNOZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MUNOZ, YAMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NATAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NATAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAVARRO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ NAVARRO, IAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAVARRO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAVARRO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAZARIO, ERIK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAZARIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRO, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRON, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIEVES, EDEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIEVES, JENNY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIEVES, JENNY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIEVES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIN, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIN, JULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, JAQUELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUNEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NUQEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OCASIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OCASIO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OCASIO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OCASIO, LUZELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OGANDO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OJEDA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLAVARRIE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVENCIA, EDICER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVENCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVENCIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVERAS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVERO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORENCH, REY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORENSE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORLANDO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORONA, IVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORONA, ROSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORONA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OROSCO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTA, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ ORTEGA, JENNIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, ALICEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, ALVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, AMANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, HARRYS JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, ILIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, IVIS MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OSORIO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OSORIO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OSORIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OTANO, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OTERO, DARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OTERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ OYOLA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OYOLA, AMALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PACHECO, IVANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PACHECO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PACHECO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADOVANI, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADUANI, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADUANI, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADUANI, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, EDNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PANIAGUA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PANTOJAS, JIDMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PARDO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PASTRANA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PASTRANA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAUANI, MAYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PELLOT, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PELLOT, STEPHANIE DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PENA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEQA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PERDOMO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, CRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ PEREZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, LEEZY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, LEEZY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, LIZ JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MARIETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MARIETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, MIRTALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, WALQUIRIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, WALQUIRIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PETROVICH, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PICON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINEIRO, LENIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINEIRO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINOTT, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINOTT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PIRELA, JOSE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PITRE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PIZARRO, BILARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PIZARRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PLAZA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ POLO, MIRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ POMALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PONCE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PORTELA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PRINCIPE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PUJOLS, GISELAYDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PUJOLS, GISELAYDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PUJOLS, YULISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PULGALIN, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ QUI&ONES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUILES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUINONES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUINONES, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUINTANA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUIRINDONGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, AMILCAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, DIONILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, DIONILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, NIVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, INES LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RANGEL, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RANGEL, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RENTAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RETAMAR, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, VALERIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ REYES, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, YARA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, MINELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, FRANKLIN WALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GINGER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GUAICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, HELENA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, HELENA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOHANNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LYDELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LYSBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LYSBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MIRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, MYRTHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, NINDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, RUBI DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, SANTIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, VIRGEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROBLES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROBLES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROBLES, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROBLES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROBLES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, BENI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LESLEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LESLEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LESLIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, REYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, THELMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, WINIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, YITHZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, YITHZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROIG, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROIG, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROJAS, JACINTO J V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROJAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROJAS, LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROJAS, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROLDAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROLON, JAIME S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMAN, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMAN, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMERO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RONDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROQUE, JANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ ROSA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, MARTIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, JESSICA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, JESSICA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, RAFAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSAS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, AYARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, SHEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, SILDRY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, SILDRY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALCEDO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALGADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALGADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALGADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALGADO, ZERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALGADO, ZERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALTARES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SAMPOLL, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ SANABRIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, GENESISMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, MILTON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, MITZY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, MITZY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, VENUS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANFIORENZO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTANA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTAPAU, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, CAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, FRANCES MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEDA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEGARRA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEGARRA, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEGARRA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEIJO, MARIBEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEIJO, MARIBEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SELLES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SELLES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEPULVEDA, DENZEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEPULVEDA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SIERRA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SIERRA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SILVA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SILVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SILVA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SILVA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SKERRET, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SKERRET, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOLIS, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SORIANO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, IDALYZM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ SOTO, ILADYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, JANNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOUCHET, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOUCHET, NEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ STUART, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ STUART, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SUAREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SUAREZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SUNER, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SURITA, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TEJADA, EVA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TEJADA, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TEJADA, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TERRON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TERRON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TEXIDOR, SAMUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TIRU, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TOLEDO, AILEEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TOLEDO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TOLEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TOLENTINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, NOEFEBDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, RITA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRENS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRENS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ARVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, CHAYRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, CINDY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, HERIBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, JANICE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, KARIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LORIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRESS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TRABAL, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TRABAL, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TRABAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ TRABAL, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TROCHE, ABDIELL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TUA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALDEJULLI, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENCIA, LYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALLE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALLE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARELA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, JANINE DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VASQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VASQUEZ, IVELISSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, CRUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, KENNETH DOUGLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, MARYLOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, YASMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, YASMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ VEGA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, CHRISTIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, RENE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VEGA, RENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, GLORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, PERLA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, DYCMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ELMER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ILLIAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ILLIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, IRVING A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ VENTURA, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VERGARA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VERGARA, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VIERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VIGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLAFANE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLAFANEZ, AURY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLAHERMOSA, DALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLANUEVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLANUEVA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VILLARIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VINAS, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VIVES, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VIZCAYA, NORMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ WEBER, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ WEBER, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ YOUNGER, NATALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ YUNQUE, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ YUNQUE, JOSELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZABALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAMORA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAPATA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAPATA, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAPATA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAYAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAYAS, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZAYAS, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ZENO, YASADETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ALEINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, MARTA JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ,ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ,ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ,FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZDEADAMES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZDELGADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZMARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZMEDINA, INGRID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIRIEZ NAZARIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIRO PASTOR, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS CASTILLO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS DE AYREFLOR FRAU, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS DE AYREFLOR FRAU, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS GONZALEZ, LYDIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIU DELGADO, AILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMKHALAWAN BAADAI, DOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMKHALAWUAN DUMEY, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON COLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON COLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON CRUZ, SARAH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON GALLO, HUGO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MARTINEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MILIAN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MIRANDA, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MIRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON RODRIGUEZ, BARBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON RODRIGUEZ, BARBIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON ROMERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON SALGADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON,SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS  RODRIGUEZ, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ., WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, ALLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, ELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, IGNACIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ACEVEDO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, RODRIGO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, WANDISLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, FRANCYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, JEIMIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, MIRGRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADAMES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADAMES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADAMES, ROMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ADORNO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTINI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGOSTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AGUILAR, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, AMNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, AMNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ALAMO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALAMO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALBINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALDARONDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALDARONDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALDARONDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEGRIA, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEGRIA, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEJANDRO, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEJANDRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEJANDRO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEJANDRO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALEJANDRO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, JAISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, JESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALFONSECA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALGARIN, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALGARIN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALGARIN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, ELYMILETLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALICEA, SUJELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALMODOVAR, CARLOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALOMAR, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALONSO, ELIONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALONSO, TANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, ANATABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, ANSES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, CLARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ALVAREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, KATSI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVES, GEOVANY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMALBERT, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMARO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMILL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANAZAGASTY, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANAZAGOSTY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANDINO, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANDINO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANDUJAR, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANGLERO, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANGUITA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANGULO, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANGULO, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANQUERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, ALFREDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, LOURDES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, ORIALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS APONTE, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, RODRIGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AQUINO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AQUINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AQUINO, YESMANY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARBELO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARBELO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARGUINZONI, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AROCHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AROCHO, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, NITZA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARSUAGA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARZOLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARZOLA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARZOLA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASCENCIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASCENCIO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASENCIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASTACIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASTACIO, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ASTOL, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ATILES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ATILES, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ATILES, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ATILES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ATILES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ATILES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILA, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, GEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, GEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BADILLO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS BAEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, GIPSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAHAMUNDI, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAJANDA, RAYMOND V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAJANDAS, ADVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAJANDAS, ADVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAQUERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARADA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARBOSA, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARBOSA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARBOSA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARBOSA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARRETO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARRETO, ELSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARRETO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARRIOS, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAUZO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAYRON, JOANN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BEAUCHAMP, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BELTRAN, GRIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BELTRAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BELTRAN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, YAMIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENITEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENITEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENITEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, MYRTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS BERMUDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERNARD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERNARD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERNARD, NEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, DAINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, SAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETRAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BIGIO, TATIANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BILBRAUT, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BITHORN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, JUILISNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, RAMON IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, STEPHANIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, TRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BONILLA, YAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BORGES, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BORIA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BORRERO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BORRERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BOSCH, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BOSQUE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BOSQUES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS BOURDON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRACERO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRACERO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRACETTI, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRACETTI, JANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRAVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRAVO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRITO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRITO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRUNO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BRUNO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BUONONO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BURGOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BURGOS, JENIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BURGOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BURGOS, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BUSIGO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BUTLER, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABRERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABRERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABRERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABRERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CACERES, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CADIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAJIGAS, YEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALDER, MARIA DE LO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALDERON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALDERON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALDERON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALIXTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALIXTO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALIXTO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CALZADA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, DINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, IRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CAMACHO, LAENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, LEANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMARENO, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANCEL, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANCEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANCEL, JUANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, SANDRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELAS, HERNAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANSECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANTALLOPS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, DILAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, GISELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARAZO, ANELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARAZO, JAINELYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARBOT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARBOT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDALDA, GREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDEC, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CARDONA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, JOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMONA, BELBELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMONA, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMONA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMONA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARO, JOHN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASCO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, BETHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRERO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRILLO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRILLO, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRILLO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, GLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, LUANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRO, YESIKA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARTAGENA, EMY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARTAGENA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARTAGENA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASANOVA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASANOVA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CASANOVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASANOVA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASIANO, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASIANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASIANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASIANO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASILLAS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTANEDA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTANER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTANER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTAQEDA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTELLAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, LLASMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, LLASMIL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, EMILY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CATALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CATALA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CATALA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEBALLOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEBALLOS, YAMIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEDENO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CENTENO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CENTENO, LILIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CENTENO, LILIANN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CENTENO, LILIANN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CENTENO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEPEDA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEPEDA, ELIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEPEDA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CEPEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CERRANO, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CERVONI, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAMORRO, SHALAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAMORRO, SHALAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAMORRO, SHALAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, ELSIE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, JOHNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHAPARRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHARRIEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHEVERE, GLORIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHEVEREZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHEVRES, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHINEA, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, CHRISTINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, CHRISTINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, ERMIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, FLOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CIRINO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CIRINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLAUDIO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLAUDIO, JEAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLAUDIO, NERYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLEMENTE, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLEMENTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COIRA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLADO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, IDALIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLLAZO, NEISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, CLARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, DENISSE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, DIANINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JOSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, LIZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, NILMALIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, PERFECTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, SOCORRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, STELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, SYLVETTE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, TAINA YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, VENUS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, WANDALLYS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, YAZDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COMAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COMAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COMAS, LUIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONCEPCION, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONCEPCION, FRANCELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONCEPCION, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONCEPCION, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONDE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONTRERAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CONTRERAS, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORA, KARYNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORA, REYSHALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORCHADO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORCHADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORCHADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORCHADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, BLANCA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, CANDIDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CORDERO, LORELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORNIER, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORREA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, ELY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, KAREN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTIJO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, CHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSTAS, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COUVERTIER, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, KAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, KEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, NEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, SARA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, CARLOS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, CARLOS ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, FRANKIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, IDIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JANELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JANELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JOMAREL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JUANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, NIXAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, PABLO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, RITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CRUZ, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, SUSETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, WISBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, YONAKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, YOZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ZULMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUADRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUADRADO, GABRIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUBERO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUBI, SANTOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEBAS, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, KATHIAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, ROBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEVAS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURBELO, DI MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURBELO, DI MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURET, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURET, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CURET, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DALMAU, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAMIANI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, AMALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, AUGUSTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, DORYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS DAVILA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE ARMAS, FE EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE AVILES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE BERNAL, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE CAMACHO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE CASENAVE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE CASTRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE GRACIA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, IVAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, SAMARYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, STACY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, STACY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| RAMOS DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ZAHILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE LA CRUZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE LEON, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE MELENDEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE NEGRON, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL HOYO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL HOYO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL HOYO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL PILAR, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, ANGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, MARIE JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE, SOR FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELESTRE, ANN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELESTRE, ANN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, NEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, NEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DETRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIANA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIANA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIANA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, BRIAND S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS DIAZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ERWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ILEANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, INGRID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JANUELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JOELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, LUZMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MARIA ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS DIAZ, SULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, TAYRI ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, YARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, YETZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIEPPA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DILAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, CARLOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, WESLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DONATE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DURAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DURAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ECHEANDIA, ALEXIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ECHEVARRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ECHEVARRIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ECHEVARRIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS EGIPCIACO, EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ENCARNACION, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESCALERA, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESCOBAR, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESCUDERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESCUDERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESPADA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESPERANZA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESPERANZA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESPINOSO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESTRELLA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESTRELLA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESTRELLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESTREMERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALCON, JOSE ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALCON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALU, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALU, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALU, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALU, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FALU, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FANJORTE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FANJORTE, AIXA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FANJORTE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FEBRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS FEBRES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, LISSBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, AILSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, DALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIX, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELIZ, NEWMAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, ANA BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, IVETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, MARICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERREIRA, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERRER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ARIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS FIGUEROA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUCIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MIGDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MIGDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, SAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, WILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS FLORES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, CLARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, CLARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOSIAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOSSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, LINOELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, RELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONSECA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONSECA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONSECA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONSECA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONT, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONTANEZ, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCESCHI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCESCHINI, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCISQUINI, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANQUI, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS FRANQUI, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANQUI, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANQUI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANQUI, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANQUIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRAQUI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRATICELLI, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRED, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRED, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, LAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, LAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, ULISES X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUMERO, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUSTE, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALARZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALARZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALARZA, RONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALARZA, RONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALINDO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALLARDO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALVAN, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALVAN, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GANDIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARAY, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARAY, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARAY, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CECIL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GARCIA, DORIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, GEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, GEMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ILIANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, MADELINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, MIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, NELSON DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, RIMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARRIGA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARRIGA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GASCOT, ROSE JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GAUD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GERENA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GERENA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GERENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GERENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GERENA, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GINORIO, HAROLD J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GODREAU, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GODREAU, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, ENSOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, AXEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARLOS ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CELISE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, DENNIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EDMEE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ELEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ELEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, KIARANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, KIARANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LOURDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LULU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LULU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GONZALEZ, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ONELL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, VIRSAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GQNZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRACIANI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRACIANI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRAJALES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRAJALES, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRAU, SAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GREGORY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUARDIOLA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUEVARA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUEVARA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUIVAS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, MILDRED T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUTIERREZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, ANGELA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GUZMAN, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, ESTEFITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, GEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, GEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HAU, FRANCIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HAU, FRANCIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ARSENIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EVA SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, HILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, IAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JARANYX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JONAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, LEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SHELLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, YAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERRERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERRERA, ZUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERRERA, ZUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIDALGO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIDALGO, SARALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HILERIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIRALDO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIRALDO, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HUECA, CLARA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HUECA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HUERTA, NOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS HUERTAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HUERTAS, JANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IGLESIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IGLESIAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ILDEFONSO, ENITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS INGLES, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS INOSTROZA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS INOSTROZA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS INOSTROZA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS INOSTROZA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, AIXETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, MICKEY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRLANDA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRRIZARRY, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IZAGA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JAIMAN, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JAIME, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JAIME, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JEANNOT, JULIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, SASHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JOURDAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JOURDAN, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JOVE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUABE, KALAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS JUARBE, DAINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, DAINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, RURICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JULIAN, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JULIAN, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUNQUERA, MARTIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JURADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JURADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS KURNAVA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS KURNAVA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LA FOUNTAIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LA LLAVE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LA LLAVE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LA PUERTA, YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LA SANTA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, LIZANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, YAMELETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAFONTAINE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAGUNA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAGUNA, QUIUDINASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAMBERTY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAMBOY, DAILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAMBOY, VALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LANDRON, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LARO, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LASANTA, IGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LASSALLES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LASSEN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LASSUS, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LASSUS, THELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LATORRE, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LATORRE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LATORRE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAUREANO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS LAUREANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAUREANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAZU, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAZU, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, JANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, SAUL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, YIDAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEIB, EVELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEON, MARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEON, MILKA MIREDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEVI, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LICIAGA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LIEVANO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LINARES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LINARES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LINARES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LIND, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LISOJO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LIZARDI, ENOC G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LIZARDI, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LLOPIZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, CIELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, DAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, IBELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JANICE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JASMIN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JOSÉ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MICHAEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, NORMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS LOPEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, RAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, BECKYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, BECKYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, ELAINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, JOSEAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZO, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, NOE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZANO, WILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, CORPORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, CORPORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, ABIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, AZAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, DAZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, DAZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, FREDDIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS LUGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, HELEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, ILANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUIS, ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, ANGELISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, CARMEN HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUNA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MADERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MADERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAISONAVE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAISONAVE, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAISONET, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, DONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, DONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, CHAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, DIANERIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MALDONADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MARIELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, SARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MANSO, ALEIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MANSO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCANO, BORIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCANO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCANO, JOVANKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCANO, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCUCCI, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARCUCCI, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARIN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARIN, NIULKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, ANASTASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, CARMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, HELIODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ABIGAIL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, CARMEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, GINIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, GUSTAVO ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTEL, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTELL, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTI, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTI, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ GONZALEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DAPHNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, KATHY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, KATTY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, LEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NYDIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, OMAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, VIVENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTIS, MARELYN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MATOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, JASHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATTEI, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATTEI, ELIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATTEI, PHYLEEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAURAS, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAURAS, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAZZANET, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ELENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JUMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JUMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MARY SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MAYRAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, RUTH T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MEDINA, YOSSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELECIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELECIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, MARYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, PEDRO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, PEDRO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MERIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, PATRICIAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENENDEZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENENDEZ, WILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, ELIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSMARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, LISSETTE DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MERCADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, RUMILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, RUMILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCED, ERICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCED, ERICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCED, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCED, LIZ JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCED, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERLO, LEISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MESA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MESA, TERESA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MILIAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MILLAN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MILLAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MILLAN, RAMONA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, ANGELINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, CARLOS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOCTEZUMA, ABNERIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MODESTI, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MOLINA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOLINARY, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONEL, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONEL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONELL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONELL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONGE, KYOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONGE, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, ANSONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, JHOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, ALEXIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, ALLEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, LILLIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, LILLIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTERO, ARLEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTERO, BRUNO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTERO, LAURIE MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTESINOS, NAYDIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, AMELIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MORALES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, CECI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, CESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, DIHANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, GLORYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, NORMANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, SITKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, VIRGILIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, YAHAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORELL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORENO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORENO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MOTTA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOTTA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOTTA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOULIER, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOYANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUDGE, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUJICA, IRMA XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUJICA, ITXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MULERO, ALEYLANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MULERO, ALEYLANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MULERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, YARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MURIEL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MURIEL, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MURPHY, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NARVAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NARVAEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NARVAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NATAL, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, SALLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS NAVIA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAZARIO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRETTI, KATIUSCA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, JEM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, JULIA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, YINESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEVAREZ, LEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ITZIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LEISSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS NIEVES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIAMLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, NAYRABI K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, WILMALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NOA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NUNEZ, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, FELIX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCASIO, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCINALDI, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCINALDI, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCINARDI, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS OJEDA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OJEDA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OJEDA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OJEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLAVARRIA, ARBIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVARES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVENCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVENCIA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERA, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERA, MARIANNE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERAS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERAS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVIERI, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVO, OSVALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMEDA, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMEDA, SAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLMO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLOMO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS O'NEILL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ONGAY, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, ALEJANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, NURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORELLANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORENGO, CRISTIAN XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORENGO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORONA, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORONA, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTA, JANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTI Z, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ADA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, DAYNNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, DIGNA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, EDDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, EIDDERF J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, FREDDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, FREDDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JESSE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ORTIZ, KATALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MAXIMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, RANDALL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, RAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, YANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, YASMIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, JAIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, JENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, MALENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSORIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSTOLAZA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| RAMOS OSTOLAZA, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSTOLAZA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSTOLAZA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OSTOLAZA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OTERO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OTERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OTERO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OTERO, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OYOLA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABELLON, VELMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, ISRAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, MARIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, MARYTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, AUREA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, AUREA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, DILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, ESTER ALIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, JOHN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, JOSUE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, KEVYN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, YANARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PANIAGUA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAOLI, JANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAOLI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARDO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAREDES, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARES, GIEMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARES, GIEMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PARIS, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PASTRANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEDRAZA, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEDRAZA, OTTMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEDROZA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEDROZA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, JOHNNY JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENALBERT, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENZORT, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERAZA, OTTMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERAZA, OTTMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERDOMO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREIRA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREIRA, NATHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, BERENICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, EGLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ELIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ISMAEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ISUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, NERILUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, OLGA ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, VLADIMIR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PERZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PICART, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PICART, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIEIRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS PIMENTEL, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PINERO, GABRIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PINERO, LIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PINERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PINTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PITRE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, LUCETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PLAZA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POLA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POLANCO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, IBRAHIM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, ISTVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, ISTVEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PONCE, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTALATIN, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTALATIN, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTALATIN, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTALATIN, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PORTALATIN, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POZO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POZZI, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PRADO, CORALLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PRADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PUCA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PUCA, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PUIG, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PUIG, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUIJANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUIJANO, NILDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUIJANO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUILES, ASHLY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUILES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUILES, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS QUINONES, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, IVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, WESLEY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, DALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, DALLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, DANIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, TANIA ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTERO, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTERO, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAICES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAICES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, JULMARIE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, MANUEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, ORLANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, YARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, ZAISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ANOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FRANCIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RAMOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JESUS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JESUS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, ROSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, SARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, SARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RAMOS, TAMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, VILNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RDORIGUEZ, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RDORIGUEZ, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REBOLLO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REBOLLO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RECAREY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RENTAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RENTAS, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RENTAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RENTAS, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REPOLLET, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RESTO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RESTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REVERON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REVERON, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REY, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REY, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, AIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, ANNETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, JANNET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, JANNET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, NERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, SHARON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, SOL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, VIVIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS REYES, VIVIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYNOSO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIGUAL, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIJOS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, BLANCA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, DELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, GEYDI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, HELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, HELI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, HELI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, LILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, NIDYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, AILYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, AILYN JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ANGELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CHARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CHEYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CORALIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CORALISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DALYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EILLEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, EVELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GILNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HEIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IVAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JESSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JORGE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JULANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KAELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KARINA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LAURA NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LINDSEY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARICEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MEILYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MILTON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MYNDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NEYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OBED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RANYEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SAHILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SAHUDI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SAMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SARA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SIGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SIGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, YANITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, YEITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, YOVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ZANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ZILKYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ZOBEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ZOBEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, ZUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERO, ASLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBERT, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBERTO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLEDO, BERNIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLEDO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, ADDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, BELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, GLORIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, HERNAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, YANILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROCA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROCA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ADIANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AIDA VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALEXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANGELICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ARGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN. Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CASELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CHRISTINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DILCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ENDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EVAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GERENALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GERENALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GERENALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GLICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, IRIS DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JANNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JANNIFER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JEANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, NORIHELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, OMYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RENE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RUTH W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SANTOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SONIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YOLIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, YOLIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROJAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROJAS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROJAS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROJAS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROJAS, SOFIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLDAN, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLDAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, DAISY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ROMAN, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JANNAT K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JOHN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, KEVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, MELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, PASTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMERO, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RONDA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROQUE, IDZOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROQUE, IDZOMARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, ADALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, FERNANDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, GEHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, IRVIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ROSA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, YARLYN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, YISARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, DONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, DONNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, MARIANNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, YASHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ADA AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, APRIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, APRIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, BELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ROSARIO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, WALTER N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, WALTER NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, WILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, YSISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSAS, NELLYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSAS, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROVIRA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUBIO, ADELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUBIO, ADELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ALIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, HEYDHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, LUISA JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RUIZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, NILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, NILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RULLAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RULLAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUPERTO, VIRGEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUPERTO, VIRGEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SABATER, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SABATER, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAENZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAENZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, MARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAEZ, YIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALABARRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALCEDO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALDANA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALDANA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALGADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALINAS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALINAS, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, KARLA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, LYMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, MYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, OLWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, RITA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANJURJO, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANTA,EDDIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, ADAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MARGIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, RUNDALIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTELL, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTELL, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTELL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, BRITZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CECIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CECIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANTIAGO, DERVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GLORINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GLORINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, HORVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, IRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, IRIS YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JANITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, KATECHARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, KEYLA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, LIDZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MARTA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, MYLKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, NELIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, SONIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, SUELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, FRANSHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, MERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, MERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, OTHONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, OTHONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, ZONAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEGARRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEGARRA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEGUINOT, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEIN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEIN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEIN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SEMIDEY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEPULVEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEPULVEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEPULVEDA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEPULVEDA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, CARMEN ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, EMIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, JESIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, OLBILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, SAYLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ZORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEVERINO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SIERRA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SIERRA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVAGNOLI, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLA, DEBORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLER, LEMID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SOLER, SONSIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLIS, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLLA, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SON, KOREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOSA, YONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, AMANDA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ANA SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, BRENDALYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOUFRONT, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SULTERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SURITA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TALAVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TALAVERA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TALAVERA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TAVAREZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TELLADO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TELLADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TEXIDOR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TIRADO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TIRADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TIRADO, LUC C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TIRADO, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TIRADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLEDO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLEDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLEDO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLEDO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLENTINO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOLENTINO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORO, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRECH, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRECH, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ABEDNEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALFONSO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, EVELYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, EVISAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GEORLLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GRETCHEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GRISEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, GRISEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRVING E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LAZARO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MARY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NINOSHKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NORY ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SANDRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SHELLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, YAHAIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, YAHAIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOSADO, INIABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOSADO, MARYANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOSADO, MARYANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRABAL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRABAL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRABAL, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRACY, TINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRACY, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRAVERSO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRINIDAD, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRINIDAD, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS TRINIDAD, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRINIDAD, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRINIDAD, MELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TRINIDAD, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TROCHE, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TROCHE, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TROCHE, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TURULL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TURULL, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS URBINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS URBINA, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS USERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VACHIER, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALE, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, DARLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, JESSICA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, LAYLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, RISALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, RISALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALERA, LYMARI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLE, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLE, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLELLANES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARCARCEL, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARELA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARELA, LYMARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARELA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VARELA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARELA, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, PILAR MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VASALLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ALONDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ANAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VAZQUEZ, ERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ERNESTO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, KRITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, KRITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, SOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VEGA, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, GLADIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, NELLELY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, NOREYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, SANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZCO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, AGNES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GERARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, JANADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, LOARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, ALCIDES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CLARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, HECTOR RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JORGE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JULIO IRSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JURISAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LEILANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, OLGA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELILLA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VENDRELL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VENEDRELL, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERDEJO, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERGARA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIALIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIALIZ, EDGAR ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VICENTE, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VICENTE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, OSCAR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, WILFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILELLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLAFANE, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLAFANE, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLANUEVA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLANUEVA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLANUEVA, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLARAN, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLATA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, EDWIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, JONUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VINCENTY, HAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIVES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIVES, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIZCARRONDO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VIZCARRONDO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS WESTERBAND, YOBIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS WILKINSON, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS WILLIAMS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS WILLIAMS, KAMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS WILLIAMS, LORNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS YERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS YUNQUE, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAPATA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAPATA, WALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAVALA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAVALA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAVALA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAVALA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, DARISYALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAYAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZENO, MARIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZENO, SONNYA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, BRUNO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, CLARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, HELSONE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, TOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, YISSET N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, YISSET N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS,JUAN NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS,LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS,SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSBETANCOURT, SAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSCRUZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSDIAZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSGARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSHERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSLOPEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSMENA, DELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSMONTERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSPADILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSPEREZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSRODRIGUEZ, DILCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSRODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSROMAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSROSARIO, GILBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSSANTIAGO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSTORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOSTORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS-VALLE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPERSAD LABOY, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA MARQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA PEREZ, PETER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA SAAVEDRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA SAAVEDRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMSANY BAEZ, ZYNGARA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMU CLAVELL, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANCEL LOPEZ, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANCEL LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANCEL OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANDHIR MARRERO, RAMROOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANEROMALAGON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL CARABALLO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL DE JESUS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL DE JESUS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RANGEL DIAZ, MAYRA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL FALU, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL GARCIA, WILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL GNLZ., MARIA DEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL LEBRON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL MORALES, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL MORALES, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL PADILLA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL PADILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL PADILLA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL RIVERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL ROMERO, LINDA DEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL SOTO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL VAZQUEZ, ANNAIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL VELAZQUEZ, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL VELAZQUEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANIERO VAZQUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPALE MELENDEZ, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPALE ROMAN, SACHA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPALE SERVIA, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPALES TORO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPALESERPIA, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPOSO RODRIGUEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPPA ROJAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPPA ROJAS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPPA ROSARIO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPPA ROSARIO, ALICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPPA ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASA CARDONA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASADO DIAZ, YRIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASADO MALDONADO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASARIO MANANA, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASCH REYES, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASCHKE MARTINEZ, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASCHKE MARTINEZ, KIMMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASH REYES, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASHWAN CRUZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASPALDO ALVARADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASPALDO TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASPALDO TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASPALDO, SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASSI TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RASUK GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RATCHFORD, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO ANDINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAVELO ANDINO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO EGANA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO GARCIA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO GARCIA, NAHOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO RUIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAWLINS ROBINSON, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA DAVILA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA DAVILA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA DE ROBLES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA LLANOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA RODRIGUEZ, GRETCHEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA RODRIGUEZ, GRETCHEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYA-GUTIERRES CUEVAS, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYMOND CORREA, KANNYA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RDRIGUEZ RODRIGUEZ, JAICELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL BAEZ, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL CERPA, MIRLANIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL HERNANDEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL OTERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL PADILLA, MERCYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REAL TORRES, SANDRA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REALES ROMERO, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLAR VENEGAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO AYALA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO AYALA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO CASALDUC, EDUARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO CLAUDIO, SHAIRALEANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO COTTO, CHASTERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO CRUZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO GONZALEZ, FRANCIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO MONTANEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO OYOLA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO OYOLA, DORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO QUINONES, KARIMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO QUINONES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO QUINTERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO, ADMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOYRAS ALVARADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOYRAS JIMENEZ, ARISDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOYRAS RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOYRAS ROMAN, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOZO GIL, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RECA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECART FERRER, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECART FERRER, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCI MANGUAL, YESENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCI ROMAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCI ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCI SUAREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCI, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI AYALA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CABALLERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CABRERA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CABRERA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CABRERA, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CARDONA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CARDONA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CARDONA, MAYRIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI CARDONA, MAYRIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI YDRACH, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI YDRACH, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANY ESCUDERO, LUCCIANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO BAYRON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO FROMETA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO GARCIA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO LABOY, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO OYARZABAL, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO PEREZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO ROMAN, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECKMAN ROSADO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECONDO PIETRANTONI, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDA FATA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDFIELD, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDINGER VEGA, ALDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO DIAZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO DIAZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO MIRANDA, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO POLO, STHEPHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO RAMOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO RAMOS, MIRAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO ROMERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO SANTANA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REDONDO TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REED RODRIGUEZ, LOUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REEVES, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGALADO MARRERO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGALADO RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGO RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REGUERO MARTINEZ, RAFAEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO MENDEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO MONTALVAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO NEGRON, MARTHA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO PITRE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO RIVERA, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO RIVERA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICES LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICES LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICES MORALES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICES ROSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICH SEMPRIT, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD MORAN, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD MORAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD MORAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD SANCHEZ, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD VILLAFANE, FRED GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REID PEREIRA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO BATISTA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO CARDONA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO COTTO, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO COTTO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO COTTO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO COTTO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO FERNANDEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO HERNANDEZ, JANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO IRIZARRY, ELIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO NIEVES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO OCASIO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO OCASIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PEREZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PEREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PEREZ, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO REYES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO RODRIGUEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO ROMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO VALLE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REIMUNDI AYALA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REIMUNDI AYALA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA GARCIA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA MALDONADO, ANTONIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA MENA, PAULA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA REYES, ROCHELY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA RIOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA VILLAMIL, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA VILLAMIL, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAL GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT BLAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT BLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT GRAJALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT HERRERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT MEDINA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT MERCADO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT RIVERA, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT SOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINOSA LANG, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINOSA MONTANEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINOSA MONTANEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINOSA QUESADA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINOSA SANCHEZ, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REJINCOS COLLAZO, JARYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REJINCOS MALDONADO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RELTA LEBRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMEDIOS NAVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMESAL RODRIGUEZ, KHAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO GARCIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO GARCIA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO KUILAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO MARTINEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO PAGAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO ROBLES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO ROBLES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO ROBLES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO ROBLES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO ROMERO, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO SANCHEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO, MARILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMMIE SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMON LAGE, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REMUS MILAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMUS MUNOZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMUS TORO, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENA MURIEL, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENAUD GUARDIOLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENCCY CARTAGENA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON CRU Z, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON FERRER, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON ORTIZ, LUIS R . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON QUINTANA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON QUINTANA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON RENDON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON RIVERA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON ROMAN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON ROMAN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON SANCHEZ, AMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENGEL FLORES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES AGUIRRE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES AMPUDIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES AMPUDIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES COLON, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES LESPIER, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES RAMOS, CESAR ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES ZAVALA, MAGALY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES ZAVALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA BERMUDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA CORTES, NIRMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA ESTRADA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA GARCIA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA LUNA, TIRSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MALDONADO, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MEAUX, LAURIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MELENDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MIRANDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA OTERO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA PADILLA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA PEREZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA PEREZ, MAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RAMIREZ, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RAMOS, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RIOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RODRIGUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RENTA RODRIGUEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA RUIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA SANTIAGO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA SOTO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA SOTO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA VARGAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA VARGAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA VEGA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA ZAVALA, KALEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA ZAYAS, ETHERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ALBINO, JEISSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ALVARADO, AIDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BARRIERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BARRIOS, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BARRIOS, NOEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BENITEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BERMUDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BONET, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BURGOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BURGOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BURGOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CANDELARIO, MARIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CANTRES, HWASCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CANTRES, HWASCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CAPESTANY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CASIANO, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLLAZO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CORREA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COSTAS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS COSTAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, BENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RENTAS DE ALEMAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS DIAZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS DIAZ, LYNETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ESPADA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FERNANDEZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FIGUEROA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FIGUEROA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FONT, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FONTAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GARCIA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GIUSTI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GONZALEZ, GISELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GONZALEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GONZALEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUTIERREZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUZMAN, NILSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GUZMAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS HERNANDEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS JIMENEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LEANDRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LEANDRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LEVY, KRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, YINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MALDONADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARCANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARCANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARCANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARTINEZ, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MATEO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MATOS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MELENDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RENTAS MERCADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MERCADO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MONTALVO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MONTALVO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS OCANA, WILMER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ORTIZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ORTIZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PAGAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PARIS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PASTRANA, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PASTRANA, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PEDROGO, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS PONS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS QUESTELL, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYAS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, ASHLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, OMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROBLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROBLEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RENTAS RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROJAS, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROJAS, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROJAS, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROJAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROSA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROBLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, ARNALDO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, MIRSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SANTIAGO, YAXIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, NORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, YAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VALENTIN, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VALENTIN, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VARGAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VARGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VELEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VELEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTASACOSTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAVARGAS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTENO ANTUNA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTERIA BORJAS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTERO CRESPO, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTERO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REOYO HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REPOLLET DOSAL, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET DOSAL, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET DOSAL, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET ORTEGA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET OTERO, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET OTERO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET OTERO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET RIVERA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET RIVERA, JUAN ENVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET SOLIVAN, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET, JUSTO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPULLO MORALES, AGNES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA CRUZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA FRATICELLI, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA GALLEGO, DYNORAH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA HERNANDEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA HERNANDEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MALDONADO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MARTINEZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MOJICA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA SANTIAGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA TORRES, KEYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA VELEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESENDE GONZALEZ, JOAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESPETO OLLARVIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESSI BURGOS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTITUYO GIL, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ACEVEDO, EVINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ACEVEDO, SARID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, EYMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, EYMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO ADORNO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO AGOSTO, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ALVAREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ALVAREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO APONTE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ARANDA, JOANDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ARROYO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO AYALA, LAUARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BAEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BAEZ, YOSABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BALINAS, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BATALLA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BETANCOURT, ZOELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BONILLA, TASHIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BURGOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CABRERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CACERES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CACERES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CACERES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CALDERON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CAMACHO, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CAMACHO, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CAMACHO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CAMACHO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CARRASQUILLO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CARRERO, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CASTILLO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CASTRO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CELIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CINTRON, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CORREA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COSME, ISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COSME, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COSME, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COTTO, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRESPO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, MARTIN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CUADRADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CUADRADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CUADRADO, GLADYS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CUADRADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DAVILA, CARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE JESUS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE LA PAZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE LEON, ABRAHAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE LEON, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE LEON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DECLET, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DELGADO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DIAZ, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DIAZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DIAZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DIAZ, HEIDY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DIAZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ESCRIBANO, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FALU, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELIX, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FIGUEROA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FIGUEROA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO FIGUEROA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FLORES, KEILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FONSECA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FUENTES, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GALLARDO, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GALLARDO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GARCIA, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GAZMEY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GIBOYEAUX, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GOMEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GOMEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, MERCINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GUAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GUAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GUZMAN, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, MILAGROS DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HUERTAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HUERTAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO IRIZARRY, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO JIMENEZ, CHRISTOPHER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO JIMENEZ, ELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO JIMENEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO JONES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LAUREANO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LAUREANO, KAREN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LOPEZ, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LOPEZ, MIHEREVMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LUCIANO, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO LUCIANO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LUGO, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LUGO, GABRIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LUGO, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MALAVE, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MARQUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MARTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MEDERO, CELIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MEDERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MEDINA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MEJIAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MELECIO, JOSSIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MELENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MERCADO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MERCED, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MERCED, KEISHLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MOJICA, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MOJICA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MONTANEZ, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MONTANEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MONTANEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORALES, CHRISTIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORALES, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORALES, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORGADO, GREISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MULERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO NARVAEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO NAVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO NEGRON, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO OCASIO, IVYLITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO OJEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, BETSY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, GILBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO OSORIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO OTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PABON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PADILLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PAGAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEDRAZA, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEDROZA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO PERELES, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEREZ, MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PEREZ, YANILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PIZARRO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO PRINCIPE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO QUINONES, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO QUINONES, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO QUINONEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO QUINONEZ, YAQUIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMIREZ, KEYLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RESTO, YAHIRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, GLORIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, TAMIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, TAMIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, KETTY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, YOSANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROMAN, JAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO ROSA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, JEAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSADO, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSADO, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ROSARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SALDANA, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SALGADO, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SALGADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANCHEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANCHEZ, ERIC LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANCHEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTIAGO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTIAGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTOS, VIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SERRANO, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SERRANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SOLIS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SOLIS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SOLIS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SOTO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SUAREZ, EVALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SUAREZ, EVALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TIRADO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VALENTIN, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VALENTIN, SEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VAZQUEZ, EDDIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VEGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VELEZ, MARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VIERA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLANUEVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLEGAS, CALIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLEGAS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO VILLEGAS, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTOLOPEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTREPO HERNANDEZ, NUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTREPO HERNANDEZ, NUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMALES TORRES, MARINA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR PEREZ, JANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR PIZARRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR RENTAS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR ROBLEDO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR TOLOSA, MARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS GARCIA, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS GARNIER, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS ORTIZ, NAYDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS RODRIGUEZ, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIS,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEGUIZ DAVILA, MIALYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETEQUIS SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REUS FIGUEROA, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REUS VELAZQUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVELLES DE LA PENA, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVELLES PONCE, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERE HALL, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERO NARBELO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVEROL LOPEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVEROL SAAVEDRA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON ARIAS, CAROLINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON BERMUDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON CARRASQUILLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON CHAVES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON CORTES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON CRUZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON DE JESUS, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON FELICIANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON FUENTES, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON GUZMAN, GLARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON LEBRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON LEBRON, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON LEBRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON LEBRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MANTILLA, YASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REVERON MANTILLA, YASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MARTINEZ, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MERCADO, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MORALES, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PADIN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PADIN, GLORIMAR DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PEREZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PEREZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON QUESTELL, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON REVERON, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON RIVERA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTIAGO, MIGUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SERRANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON VARGAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVILLA CALZADA, IGOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVILLA FIGUEROA, ISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVILLA SANTIAGO, ARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVILLA VIERA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVOLLEDO ZEVALLOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CALO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CALO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CARMONA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CORREA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CORREA, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH CRUZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH DIAZ, LETHZEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH FACUNDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH LEBRON, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH MATTA, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH MONROIG, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH OSORIO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH RIVERA, ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH RODRIGUEZ, JENNIFER MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REXACH RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH SERRANO, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH VAZQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH VELAZQUEZ, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH VELAZQUEZ, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH VELAZQUEZ, DIXIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ASENCIO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY AYALA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY CACHO, MARTA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY CHEVERE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY CORDERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY COTTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DAVILA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DE LA CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DE LEON, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DELGADO, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DELGADO, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY FEBUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY FEBUS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY FIGUEROA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY GONZALEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY HERNANDEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY HERNANDEZ, CYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY LEON, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY MEDINA, JOSEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY MORALES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OCASIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OCASIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OCASIO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OCASIO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OLIVO, KEYMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OTERO, ARMANDO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OTERO, JOSE EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY PEREZ, ESTERVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY RAICES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY RAICES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY RAMIREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ROBLES, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ROLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ROMERO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ROMERO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY ROSADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY SANTIAGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REY SANTOS, LEONELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY SOLER, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY TORRES, MELINELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY VALLES, IGNACIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY VEGA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYERO CAINZOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES  DEL VALLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ABOLAFIA, ZULMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ABREU, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ABREU, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, JANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, KEISHLA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACOSTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ADORNO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AFANADOR, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGOSTO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGRINZONI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGRON, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGRON, LILLIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGUAYO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES AGUAYO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGUAYO, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGUAYO, SARA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALAMO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALAMO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALAMO, ZAIMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALBELO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALBINO, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALBITE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALEJANDRO, DENIS X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALEJANDRO, LORNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALEJANDRO, LORNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALFONSO, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALFONSO, MARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALFONZO, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALGARIN, LYMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALMEIDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALMONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALONSO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALONSO, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALONSO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, ESILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, ESILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, JIMMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVARADO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ALVAREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, LILINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVERIO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMADEO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMADOR, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMARO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMILL, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDALUZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDINO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDUJAR, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDUJAR, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDUJAR, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDUJAR, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANDUJAR, WILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ANGLERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, ALIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, EDLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, EDLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, EDMEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, HECTOR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, YANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AQUINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARACHE, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARAMBOLES, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARCE, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARCE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARCE, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARCE, SAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARIAS, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARIMONT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARIMONT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARMINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ARMINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARMINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AROCHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AROCHO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AROCHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARRIAGA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARRIAGA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, ANETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, NELIDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARROYO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARTACHE, MANUELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARTACHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARTURET, IVAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARTURET, LEXA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, HUARALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, GIOBANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAERGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES BAEZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BAEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BARCELO, CARISSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BARRETO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BARRETO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BARRETO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BARRETO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, JOSIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BATISTA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BELEN, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BELTRAN, ALEXANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BELTRAN, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENEZARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENEZARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, EDGRALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, EDGRALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERBERENA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERMUDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERMUDEZ, HOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERMUDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, EDGAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, IDA LIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, NOHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, VICTOR SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, WILMER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES BETANCOURT, ANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BETANCOURT, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BETANCOURT, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BETANCOURT, RAUL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BIRRIEL, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BLANCO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BOBE, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONEFONT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONET, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, CARLOS YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, ENYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, IAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, IODELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BORRERO, YADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BORRERO, YADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BORRERO, YADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRAVO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRITO, JAENNETZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRITO, JAENNETZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRUSELA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRUSELAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGADO, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, SHEILA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, SHEILA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, SYLVIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABALLERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABALLERO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES CABALLERO, KEVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, DORIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, HILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, MAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAJIGAS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERO, DAGMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERO, DAGMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, LIZBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALDERON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CALERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMACHO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMACHO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMARENO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMPO, LIZBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMPOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMPOS, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMPOS, JOSEFA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAMPOS, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CANADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CANCEL, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAPARROS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAPPOBIANCO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARABALLO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARABALLO, ISMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARABALLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARABALLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDALDA, EILEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDALDA, EILLEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDALDA, FRANCHESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDE, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDONA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARDONA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARMONA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES CARRASQUILLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, MYRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRILLO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRILLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARTAGENA, CARMEN GLORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARTAGENA, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARTAGENA, EDGARD K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARTAGENA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARTAGENA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASANOVA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASANOVA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASANOVA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASELLAS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASELLAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASELLAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASIANO, ISRAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASILLAS, GETHSEMANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASILLAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTELLANO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTELLANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTILLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, SOL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRODAD, CYNTHIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CASTRODAD, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CATALA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CATALA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CATALA, WILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CEBALLOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CEDANO, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CENTENO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES CENTENO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CENTENO, QUEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CHEVALIER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CHEVALIER, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CHEVERE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CHICO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CHICO, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CINTRON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CINTRON, ILZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CINTRON, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CIRILO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CLAUDIO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CLAUDIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CLAUDIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COBIAN, CARMEN ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COBIAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COBIAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, IBIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MARIANO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES COLON, MERQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, SIGMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ZANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONCEPCION, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONCEPCION, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONCEPCION, LIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONCEPCION, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONDE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONDE, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONTE, ELFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORCINO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, ADAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDOVA, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORIANO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORREA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORREA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORREA, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORREA, MARI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORTES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COSME, ISRAEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COSME, RAMON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES COUVERTIER, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COUVERTIER, JOSYNIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRESPO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRESPO, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRESPO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRESPO, YESENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ALBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ARLENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, EDUARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, FRANCISCO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, JONEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MARIOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, XIOMARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, YOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, YOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES DANELIS, BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVID, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, JANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE ADORNO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE FERREIRA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE GOLDEROS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, GEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, YEZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LA CRUZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LA CRUZ, JULI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LA CRUZ, JULI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LA CRUZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LA CRUZ, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, ANDRES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, NELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES DE LOS SANTOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE PIETRI, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE RAMIREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEIDA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEJESUS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL ORBE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL ORBE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL RIO, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DEL VALLE, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELBREY, GLORIMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELFAUS, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, ARGENIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, OLGA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DELGADO, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DENIZARD, NELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIADONE, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, CELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, JOSELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, JOSELYNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, LUCRESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, NATASHA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, NYDIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, THAIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, THAIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, THAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, THAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DOMINGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DOMINGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DOMINGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DONATIU, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DONIS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DONIS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ECHEVARRIA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ECHEVARRIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ECHEVARRIA, SHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ELIAS, NINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ENCARNACION, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ENCARNACION, LEIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ENCARNACION, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESPINOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESPINOSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESPINOSA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESTADA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESTRADA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESTRADA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES FABIAN, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FABIAN, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FAJARDO, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FALCON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FALERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FEBUS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FEBUS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FEBUS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, YAIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIU, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIX, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIX, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIX, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIZ, AGUSTINA NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, ASTRID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, KARINA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERNANDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERRER, CHRISTIAN YIHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERRER, DELBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERRER, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERRER, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FERRER, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, ANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, DALIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, HEROINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, JESSLEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES FIGUEROA, JESSLEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MARITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FILIBERTY, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FILOMENO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FILOMENO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, LIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, PABLO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, SAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONSECA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONSECA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONSECA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONT, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONTANEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONTANEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FORTY, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO, NAHOMI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES FRANCO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FRANCO,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FUENTES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FUENTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FUENTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FUENTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GABRIEL, ANUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GALINDEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GALINDEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCED, NORCA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, ARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, AXEL HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, GLAUSMIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, LILLIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARLENE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MEDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MILAGROS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MILAGROS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES GARCIA, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GERENA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GIL, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GILESTRA, PURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GINES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GODOY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GOMEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GOMEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GOMEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GOMEZ, SUSANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ALANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, CLAUDIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, DAVID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, GLORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, JEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LYNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, LYNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MILKAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, OSCAR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RAQUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RUDDY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, SIXTO P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GREEN, ZOE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, JULIO OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUERRERO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUERRERO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUEVARA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUILBE, NATWITCK D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUTIERREZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| REYES GUZMAN, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, NAIHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, NAIHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, NAIHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HEREDIA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HEREDIA, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERENCIA, CHRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNAIZ, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, ANGELICA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, DALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, EVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, EVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, IVELISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, JANICE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES HERNANDEZ, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, YARALYSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, YARALYSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, YESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, YESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERRERA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERRNANDEZ, NILZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HUERTAS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HUERTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IGLESIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IGLESIAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IGLESIAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES INGLES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, LIGIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ISAAC, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ISAAC, CYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ISAAC, MILITSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ITHIER, FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JACKSON, LIAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JACKSON, LIAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JACKSON, LOAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JAIME, GLORIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JAVIER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENES, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JUSINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JUSINO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JUSTINIANO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LA DREW, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES LABOY, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LABOY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LABOY, VENERADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LABOY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ALIPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAMBOGLIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LARA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LARREGUI, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAUREANO, ERIXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAUREANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAZU, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEON, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEON, PAULA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEOTEAU, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LLANOS, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LLANOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LLANOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LLOPIZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOIZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPATEGUI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPATEGUI, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPES, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPES, RACIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, BIANCA CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES LOPEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, GISELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, HEISEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, KEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LLIANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARIBLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORA, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORA, ILEANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORENZO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOZADA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOZADA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOZADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUCIANO, LUSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUGO, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUGO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES LUGO, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUGO, TAJISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUNA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUNA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUNA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUYANDO, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUYANDO, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MACHUCA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MACHUCA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MADERA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MAISONET, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MAISONET, CHARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, BERLITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, ZULMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDOANDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ELICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ELICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, HILDENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, IGDELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, IGDELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, LISETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, OLGA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, TERECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANGUAL, VANESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANSO, ENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANSO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANZANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANZANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANZANO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARCANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARCANO, OMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARCANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARCANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARIN, CATHERINE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARIN, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUES, NIKOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, ANGIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARQUEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, IRVING L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARRERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTI, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTI, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTI, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTIN, YARIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, BETZABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, BETZABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, DIOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, DISELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, EDDIE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, KIMLISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, ODALIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, WALDIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARZAN, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MASCARO, ILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MASSA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATANZO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATANZO, ZAMMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, VIOLETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATIAS, JAINICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, MARILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MAYMI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MAYMI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MAYSONET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, AHILIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MEDINA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, RENE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, GERARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, GISSEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, JOELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LILINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, MILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, ONAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, VICTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENA, SUGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, CORPUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDOZA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDOZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDOZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENENDEZ, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENENDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCADO, IRMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCADO, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MERCED, BLANCA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, MANUEL EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCEDES, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MILLAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MILLAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MILLER, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MILLER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MIRANDA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MIRANDA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MIRANDA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOCTEZUMA, EVELYN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MODESTO, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MODETT, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, SAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, TOM K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONGE, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTANES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTANES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTANEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTANEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTANEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTES, YANINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MONTIJO, HEISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORA, MILAGROS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORA, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ABDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ARLYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MORALES, DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, YISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORENO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORET, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYET, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYET, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYET, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYET, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYETT, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYETT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOYETT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOZO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOZO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUJICA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULLER, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNIZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNIZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNOZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNOZ, IVETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MUNOZ, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNOZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MURIEL, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MURIEL, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NATAL, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NATAL, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NATAL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVARRO, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAVEDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAZARIO, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAZARIO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ASTRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, JIMMY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, LIRIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, LIRIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES NERIS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NERIS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NERIS, SAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NERIS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, CRISTINA PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, ELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, NAYDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, RUBEN DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, SUDGEILY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NOBLE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NOGUE, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NOGUE, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NOGUE, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NOGUERAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, GUMERCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, SONIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OCASIO, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OCASIO, LUZ W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OCASIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OCASIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES OCASIO, XAVIER H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OJEDA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLMO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLMO, SELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLMO, SELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLMO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OPPENHEIMER, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, LORNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, MIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, REINA DE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORAMA, MILDRED DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORELLANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORONA, MARILUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORONA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTEGA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTEGA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTEGA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, FELIX RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, FRANCIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LUIS GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MYRNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, YAJAIRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OSORIO, ALEXIS JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OSORIO, YANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, LUISEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, LUISEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, WIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, YANNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PABON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PABON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PACHECO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PACHECO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PACHECO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES PACHECO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADIILLA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADILLA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADIN, NEYCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PADIN, NEYCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PANTOJA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PANTOJA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PARRILLA, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PARRILLA, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PARRILLA, INELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PASTRANA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEDRAZA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, JOVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREIRA, LUIS T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PERES, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES PEREZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, DAGMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, FERNANDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, IBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JANELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JANELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARISOL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARTA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MYLADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, RENE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES PEREZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, VALERIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, VERANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, XENIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, YAZMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PERMUY, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIMENTEL, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIMENTEL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIMENTEL, SYLVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PINEIRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PINERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PINTO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PINTO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PINTO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIZARRO, EVLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIZARRO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PIZARRO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PLAZA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PLAZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PLUQUES, FRANCIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES POLANCO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES POMALES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES POMALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES POMALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PONS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PONS, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PONS, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PORTALATIN, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PORTALATIN, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PUJOLS, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PUJOLS, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QRTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUIJANO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUIJANO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUIJANO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUILES, YANIS CHIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES QUINONES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINONEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINTANA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINTANA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINTERO, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUIROS, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RABELL, GLORIVIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAICES, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAICES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAIMUNDI, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, ANHELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, THAINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CARIDAD DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, EDGARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JENNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, KAMARI Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LILIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LILIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RAMOS, LISANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, NIVEA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, NOEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, OMY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS,JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RASPALDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REMIGIO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, NIDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, NIDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REPOLLET, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REPOLLET, NORA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RESTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REY, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, GREYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES REYES, IDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, IVELLISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LUZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LUZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MILTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, NAIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, NESTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RICHARD, DIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ALEX RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDGARD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JASON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, KEISHLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LUIS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MALLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARYBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MERVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, YAJAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, YAJAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROCHE, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROCHE, IVYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RODDRIGUEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUES, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ADORACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, EFRAIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, EVELYN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JESSICA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, KELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUIS OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NERYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NOELIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NYDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, NYDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, OMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, OMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RAINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RIGCCI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SYLMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SYLMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, TANIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, YINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ZULMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROJAS, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLDAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLDAN, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ROLON, DIALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, DIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, GRISEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, ROSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, BRENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, MILAGROS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RONDON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RONDON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RONDON, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RONDON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RONDON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROQUE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROQUE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, LUZ ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, LUZ ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, MEXCEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, MEXCEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, YOVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, OBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ROSADO, OBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, VERONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, LIDISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, REY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, YILMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, YILMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROURE, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAAVEDRA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAAVEDRA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAAVEDRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAAVEDRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SAEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALAMO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALCEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALGADO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALVA, BELKIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANABRIA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANABRIA, LEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANABRIA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, CARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, LESLIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES SANCHEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, CINDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, GERSON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, ILIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, LEINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, LUZ DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MARYLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, OSCAR DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES SANTIAGO, SIGFRIDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTINI, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTINI, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTINI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, RENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, SILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEDA, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEGARRA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEPULVEDA, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRA, NEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SERRANO, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEVILLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEVILLA, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEVILLA, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, GLORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, ROUSBELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SISCO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOBERAL, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOLER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOLER, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOLER, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOLIS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES SOSA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOSA, ODIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOSA, OSMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOSTRE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOSTRE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ANEURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, GIOVANNI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, LUIS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES STRUBBE, JULINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUAREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SURO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SURO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SUSTACHE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TALAVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TEJADA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, FERNANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES TIRADO, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TOLEDO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ADALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, CHRISTIANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, CHRISTINA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELAINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELBA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELY NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LENNIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LEOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES TORRES, MARANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, OMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, TAHYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TOSADO, NILDANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TRICOCHE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALDES, ARTURO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALDES, ARTURO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALDES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALDES, SERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALE, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALENCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALENTIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALLE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALLE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALLEJO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALLES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VALLES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VANGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VANGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VANGA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, KEISHLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VASQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, BLAS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, EILEEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, ELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GABRIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, IDIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, IDIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZUEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, CAMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, CLARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, GEORGE LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, OSWAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, OSWAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGUILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, LILY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES VELAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, LYDIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, KERIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, LERIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELLON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VICENS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VICENTE, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVAS, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, SAMUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIRUET, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIRUET, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIZCARRONDO, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIZCARRONDO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIZCARRONDO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES YANTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAMBRANA, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAMBRANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ZAMBRANA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAVALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAVALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, JULIA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, LILYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, LILYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZENO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZENO, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ARNALDO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, CESAR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, EILEEN LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, GABRIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, GWENDOLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, MORALES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, YARESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES,ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES,ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES,ISABELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESAVILES, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESMATOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYESORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESRAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESRIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESRODRIGUEZ, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESSANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESVELEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYESVIRUET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI COLLAZO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI COLLAZO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI CONCEPCION, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI MARTINEZ, PALOMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI RODRIGUE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI SANTANA, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI SANTANA, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI SANTANA, ALEXIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYMUNDI ZAYAS, ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNES RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ABREU, LOWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ABREU, LOWILDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO AYALA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO BONILLA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO CASTRO, VIELKA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO DELGADO, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ESQUILIN, LAURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO FLORENTINO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO FLORENTINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO HERNANDEZ, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO PEREZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO PUELLO, ELIANNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO REYES, SANHENDRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO RIVERA, RENATO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ROBLES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO SOTELO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO SOTELO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO VALLEY, TAMAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO VALLEY, TAMAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO VAZQUEZ, ALEXANDER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIAL COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIAL MIGUENS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIANO DE LOS SANTOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBAS ALFONZO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBAS CABRERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBAS CASTRO, SUZANNE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBERA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBERA SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIBERA SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBET MASSOLA, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT AGUIAR, NORANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT ALVIRA, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT CARABALLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT CARPENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT DIAZ, ROXANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT MALDONADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT MATEU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT MATEU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT PIERESCHI, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT QUINONES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT QUINONES, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT SANTANA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOTT GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOTT GARCIA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICARD MARCANO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICARD MARCANO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICARDO COLOMAR, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICARVETT TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICAURTE CHICA, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICAURTE CHICA, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICAURTE CHICA, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICCI SANTANA, FRANCIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICE VAZQUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICE VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICERA CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD   B ETANCOURT, LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD ALTURET, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD PASTOR, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD RIVERA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD RIVERA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD ROBLES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD TORRES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD VAZQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDS BAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDS BERNIER, BENEICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDS FLEMINGS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDS, BRETT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON ALVAREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON DIAZ, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON GONZALEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON GONZALEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON RAMOS, ALMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON SOTO, SAMUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHIE,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHIEZ DURAN, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHIEZ MARQUEZ, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHIEZ,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHINSA MANCHO, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO DAVILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO GONZALEZ, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MAESO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, BRAULIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, BRAULIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO PEREZ, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO RAMIREZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO RIVERA, MILVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO VEGA, SHERILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICUARTE ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIDEL BROWN, REYNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIDEL BROWN, REYNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIDRIGUEZ CABSSA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIECKEHOFF ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIECKEHOFF SAN MIGUEL, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKHOL GONZALEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKHOL RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKHOL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKHOL,RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL CUADRA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL DAVILA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL FERRER, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL GORBEA, OTTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL HERNANDEZ, HANS EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL MARTY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL MEDINA, IRIS MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL MOLINA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL ORTIZ, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL ORTIZ, IDELISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL ORTIZ, LILY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL ORTIZ, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL REY, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL REY, JESÚS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIEFKOHL RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL SOLTERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL SOLTERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEGA CRESPO, KATYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEGO MORENO, NINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA APONTE, MARIHELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA AYALA, GUILLERMO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BIGAY, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BIGAY, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BLANCO, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BLANCO, YASHIRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BUSIGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BUSIGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA CAMACHO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA CINTRON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA FERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA FERNANDEZ, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA GATA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA GONZALEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA IRIZARRY, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA RIVERA, NIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA YRIMIA, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA ZAPATA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESCO CESTERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESCO CESTERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESGO SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA ARROYO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CARRION, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CARRION, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CARRION, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CARRION, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CARRION, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CORTES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA GONZALEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA GONZALEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEVRA LAMOURT, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEVRA RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIFAS ALAMO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIFAS AMEZQUITA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU JIMENEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU MARTI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU OYOLA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIGAU OYOLA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU RODRIGUEZ, ISRAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU ROSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU VAZQUEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL LOPEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL MARTINEZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL MARTINEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL RIVERA, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL ROBLES, CAROLE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL ROUBERT, MIGUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL SILVA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL TROCHE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUAL, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGUARD VARGAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO CASTILLO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO CESAREO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO CHALAS, DIXIE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO DE JESUS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO SANTANA, WILKIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO, GREGORIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS APONTE, FRANCISCO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS APONTE, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CARDONA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CARDONA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CARRION, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CASILLAS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS COLON, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS COLON, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CRUZ, ANACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS DE JESUS, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS DELGADO, HEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ERAZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS FERNANDEZ, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GILESTRA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GONZALEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GONZALEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GUZMAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GUZMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS LOPEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS MERCADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIJOS MERCADO, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS MERCADO, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS MONTALBAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS OCASIO, AIXA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ORTIZ, CHRISTIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS OSTOLAZA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS PADILLA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS PEREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS PEREZ, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS PEREZ, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RAMOS, MILAGROS EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RAMOS, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVAS, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, GRETA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, KATHYRIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RODRIGUEZ, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ROSA, MILADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ROSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ROSARIO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RUIZ, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS SILVERIO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS VAZQUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS VEGA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS VILLAFANE, LOYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RILLERA, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIMPELLANDRE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINALDI ORTIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON COLON, ANTONIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON COLON, ANTONIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON DIAZ, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON JAVIER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON JAVIER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON PINEYRO, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON SEPULVEDA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON SEPULVEDA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RINCON URIGUEN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON URIGUEN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON VELA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON VELA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON VELA, JORGE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINGDAL JUARBE, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO ACEVEDO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO NAZABAL, AMABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO NAZABAL, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RÍO SANTIAGO, MARCELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO DIAZ, SONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO DOMINGUEZ, LIANY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO FRANQUI, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO MERCADO, WIHT ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO MIRANDA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO RENTAS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO RENTAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO SOTO, KARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIONDA MERCADO, DEREK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE ALMODOVAR, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE FLORES, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE MATOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE RODRIGUEZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE ROSA, CHARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPEDRE SANTIAGO, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOPIEDRE RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, BRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, GLORISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, GLORISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, LINNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACEVEDO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ACOSTA, JOHANYELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ADORNO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ADORNO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AGRONT, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALABARCES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALABARCES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALAMEDA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALBALADEJO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALBERIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALBINO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ALEJANDRO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALEQUIN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALEQUIN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALMESTICA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALMESTICA, REY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALMODOVAR, MARYSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALVARADO, ERNESTO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALVAREZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALVAREZ, WALDEMAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALVAREZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALVELO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AMONES, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AMONES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AMSTRONG, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ANAYA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ANDERSEN, LYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ANDINO, DAMARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ANDUJAR, ANGELICA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, ANGELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, ANGELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, BEATRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, BERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARCE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARCE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARCE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARCE, NAIOMY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARVELO, YIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARZOLA, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILA, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, ZELMA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, GREDCHED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, MYRIAM DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, RAUL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BACO, CARMEN TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BACO, MIGUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BACO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BACO, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, HEIDI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BAGUE, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BALAGUER, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARBOSA, ARAMIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARBOSA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARBOSA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARBOSA, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARCELO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRETO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRETO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRIOS, ANGELA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRIOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRIOS, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRIOS, ZINNIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARRIOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BARROSO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS BATISTA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BATTISTINI, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BATTISTINI, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BENITEZ, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, ENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERROCALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BETANCOURT, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BETANCOURT, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BETANCOURT, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BIANCHI, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BLAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BLAY, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BLAY, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BLAY, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BONET, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BONILLA, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BONILLA, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BORGES, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BORGES, IVIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BORRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BORRERO, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BRACERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BRAMBLE, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BRENES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BRIGNONI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BUDET, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BURGOS, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BURGOS, NAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BURGOS, NAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BUTLER, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CABALLERO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CABELLO, FRANSHEKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CABRERA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAJIGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAJIGAS, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAJIGAS, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS CALDERON, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, SELMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALERO, SALVADOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALZADA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALZADA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANALES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANCEL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANDELARIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANDELARIA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANDELARIA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANDELARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAPIELLO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARABALLO, JOLENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARABALLO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARABALLO, LUCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARBELLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDE, ELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, JAIME O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, NEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRASCO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRASCO, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRASCO, YAMAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRILLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, ELKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARTAGENA, CARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARTAGENA, CARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARTAGENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS CARTAGENA, NICOLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTANER, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CASTRO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CENTENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CENTENO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CENTENO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CEPEDA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CERVANTES, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CERVANTES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CESTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CESTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHACON, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHARRIEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHAVEZ, CARLOS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHAVEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHEVERE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHRISTOPHER, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CINTRON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CINTRON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CINTRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLLAZO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLLAZO, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLLAZO, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLOMBANI, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, AGDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, DINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, DINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, EDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, JANNETE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, LESTER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, LIDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS COLON, NEYMICK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, ROWINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CONCEPCION, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CONDE, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CONDE, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORDERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORDERO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORIANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORIANO, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORREA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORTES, ALBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORTES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORTES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORTES, DELVIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORUJO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COSME, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COSME, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COSME, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COSME, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COTTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ADA ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, JOMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO,HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, AIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, CRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |